# EXHIBIT 1

## <u>SETTLEMENT AGREEMENT AND RELEASE</u>

This Settlement Agreement and Release (the "Agreement") is entered into by and between Defendant, The Shyft Group USA, Inc. (hereinafter, "Defendant") and all related companies, successors, subsidiaries, affiliates, joint ventures, owners, indirect and direct parents, partners, and their respective officers, directors, shareholders, members, owners, partners, investors, potential investors, insurers, administrators, plan administrators, trustees, attorneys, representatives, managers, employees, and agents (collectively the "Released Parties"), and Plaintiff DeAndre Gray, on behalf of himself and all putative collective members (collectively "Plaintiffs"). Hereinafter, Plaintiffs and Defendant are referred to collectively as the "Parties" or individually as a "Party."

WHEREAS, on June 5, 2023, Plaintiffs filed a lawsuit against Defendant in the United States District Court for the Eastern District of Michigan, identified as *Gray v. The Shyft Group USA, Inc.,* Case No. 23-cv-11336 (the "Lawsuit"). The Lawsuit is assigned to the Honorable Linda V. Parker in the U.S. District Court for the Eastern District of Michigan (the "Court").

WHEREAS, in the Lawsuit, Plaintiffs allege that Defendant failed to pay proper overtime wages in violation of the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201 *et seq*.

WHEREAS, Defendant vigorously and expressly denies and continues to deny the allegations contained in Plaintiffs' Lawsuit or that it violated any federal, state or local law, breached any duty, failed to pay any employees as required by law, or engaged in any other unlawful conduct with respect to any of its employees. Nevertheless, Defendant desires to settle the Lawsuit finally on the terms and conditions set forth in this Agreement.

WHEREAS, on February 23, 2024, the Parties attended mediation with experienced mediator, Michael Russell, Esq., and mutually and voluntarily agreed to a settlement of the Lawsuit as a collective action.

WHEREAS, the Parties have agreed to resolve the claims alleged in the Lawsuit by entering into this Agreement and by dismissing the Lawsuit with prejudice (as provided herein).

WHEREAS, the Parties were each represented by attorneys throughout the negotiations that culminated in the settlement and this Agreement, and said attorneys are experienced in handling collective actions arising under the FLSA.

WHEREAS, the Parties agree and acknowledge that this Agreement represents a fair and reasonable compromise of Plaintiffs' claims, which the Parties recognize would otherwise require extensive litigation to determine.

WHEREAS, the Parties agree that this Agreement is based upon the exchange of good and valuable consideration between them as set forth more fully herein, the adequacy or sufficiency of which is hereby acknowledged by all Parties.

NOW, THEREFORE, in sole consideration for the promises and covenants set forth herein, the Parties agree as follows:

**A.**     **<u>Definitions</u>**

1.      "Approval Order" means the order entered by the Court approving this Agreement.

2.      "Attorney's Fees and Costs" means the amount paid to Plaintiffs' counsel as attorneys' fees and litigation expenses.

3.      "Effective Date" means the date upon which this Agreement is fully executed by all Parties.

4. "Eligible Employee" means a putative collective member who is identified as an employee who will receive an Individual Settlement Payment under this Agreement.

5. "Excluded Employee" means a putative collective member who is identified as an employee who will not receive an Individual Settlement Payment under this Agreement. Excluded Employees were identified after Plaintiffs' counsel and Plaintiffs' expert analyzed Defendant's payroll data and determined that no FLSA damages were owed to them.

6. "Gross Settlement Amount" means the total amount of monies Defendant will pay to the Named Plaintiff, the Eligible Employees, and Plaintiffs' counsel.

7. "Individual Settlement Payment" means the payment to each Participating Plaintiff via a settlement check pursuant to the terms of this Agreement and the Approval Order.

8. "Net Settlement Amount" means the total amount of monies available to calculate Individual Settlement Payment after subtracting the Service Award and Plaintiffs' Attorney's Fees and Costs from the Gross Settlement Amount.

9. "Participating Plaintiff" means an Eligible Employee who cashes or otherwise negotiates his or her Individual Settlement Payment and releases his or her claims against Defendant.

10. "Relevant Period" means the period of time covered for purposes of calculating Individual Settlement Payments and also the period of time for which the release is applicable, which is June 1, 2021 through December 31, 2023.

11. "Service Award" means the amount paid to the Named Plaintiff, DeAndre Gray, in addition to any Individual Settlement Payment.

3

12.     "Settlement Administrator" means the third-party entity Plaintiff retains to perform the duties necessary to send the Settlement Notice and Individual Settlement Payments to each Eligible Employee.

13.     "Settlement Notice" means the written notification that each Eligible Employee will receive which explains the settlement and their right to participate, a draft copy of which is attached as ***Exhibit A***.

14.     "Settlement Notice Packet" means the mailing the Settlement Administrator will send to each Eligible Employee containing the Settlement Notice and an Individual Settlement Payment.

**B.     Defendant's Payment Obligations**

1.     <u>Gross Settlement Amount</u>.   In consideration for the dismissal with prejudice of the Lawsuit as well as the release of claims effected by this Agreement and other good and valuable consideration, Defendant shall pay a maximum of Four-Hundred and Forty-Five Thousand Dollars and No Cents ($445,000.00) to settle the Lawsuit. Subject to the terms of this Agreement, the Gross Settlement Amount is inclusive of payment for: (a) all Eligible Employees, or their respective authorized legal representatives; (b) the Service Award and general release payment approved by the Court for the Named Plaintiff; (c) all Attorneys' Fees and Costs approved by the Court, including those in connection with securing Court approval of this Agreement, other than fees and costs awarded in connection with any successful proceeding to enforce the terms of this Agreement; and (d) the Participating Plaintiffs' share of applicable federal, state and local taxes required to be withheld by Defendant. The Gross Settlement Amount shall be the maximum amount that Defendant or the Released Parties (as defined below) are required to pay to settle the

4

Action and assumes 100% of the Eligible Employees cash or otherwise negotiate their checks and become Participating Plaintiffs.   However, Defendant is responsible for paying its own share of payroll taxes in addition to the Gross Settlement Amount.

      2.    <u>Settlement Administrator and Employer's Withholdings</u>. Plaintiffs will also be responsible for the fees and costs incurred by the Settlement Administrator. Defendant will be responsible for payroll tax obligations and/or the employer's share of taxes for settlement purposes distributed to Participating Plaintiffs.

**C.**    **<u>Timing of Payments</u>**

      1.    Within thirty (30) days after the entry of the Approval Order, Defendant shall pay the entirety of the Gross Settlement Amount, as follows:

          a.   Within thirty (30) days after the entry of the Approval Order, Defendant shall pay the aggregate of the Individual Settlement Payments to the Settlement Administrator (via a qualified settlement fund as described below).

          b.   Within thirty (30) days after the entry of the Approval Order, Defendant shall pay the Service Award to the Named Plaintiff by First Class U.S. Mail; and

          c.   Within thirty (30) days after the entry of the Approval Order, Defendant shall pay the Attorneys' Fees and Costs to Plaintiffs' counsel, Sommers Schwartz, P.C., via wire transfer.

**D.**    **<u>Settlement Administration</u>**

      1.    <u>Selection of Settlement Administrator</u>. The Settlement Administrator shall be selected by Plaintiffs, subject to approval by Defendant's counsel which shall not be unreasonably withheld.

5

2.      <u>Settlement Administrator Responsibilities</u>.   The Settlement Administrator shall be responsible for: (a) determining tax withholding amounts for the Eligible Employees, based on the Individual Settlement Payments; (b) preparing, printing, and disseminating to the Settlement Notice Packet by U.S. First Class Mail (including the Settlement Notice and the Individual Settlement Payments); (c) copying counsel for all Parties on material correspondence and promptly notifying Plaintiffs' counsel of any material requests or communications made by any Eligible Employees who receive the Settlement Notice; (d) withholding and paying all payroll tax obligations of Participating Plaintiffs in accordance and notifying Defendant of the employer's share of payroll tax obligations in accordance with this Agreement; (e) issuing W-2 and 1099 Forms, as applicable, for all amounts paid to Participating Plaintiffs, Named Plaintiffs, and Plaintiffs' counsel; (f) ascertaining current address and addressee information for each Settlement Notice Packet returned as undeliverable or for which it receives notice that a mailed Settlement Notice Packet was otherwise not delivered; (g) referring to Plaintiffs' counsel all inquiries by the Eligible Employees which the Settlement Administrator cannot resolve and/or which involve matters not within the Settlement Administrator's duties specified herein; (h) responding to inquiries of the Plaintiffs' and Defendant's counsel; (i) promptly apprising counsel for the Parties of the activities of the Settlement Administrator; (j) maintaining adequate records of its activities, including the date of the mailing of the Settlement Notice Packets and receipt of negotiated checks, returned mail, and other communications and attempted written or electronic communications with the Eligible Employees; (k) confirming in writing to Plaintiffs' and Defendant's counsel its completion of the administration of the settlement and retaining copies of all endorsed settlement checks; (l) timely responding to communications from the Parties or their counsel; (m) issuing

6

unclaimed (retained) funds in accordance with this Agreement; and (n) such other tasks as the Parties mutually agree.

3. <u>Reporting by Settlement Claims Administrator</u>.   Throughout the 90-day administration period, the Settlement Administrator will provide reports to the Parties, upon request by either Party, regarding the status of the distribution of the Settlement Notice Packets to Eligible Employees, the receipt endorsed settlement checks, or any other aspect of the claims administration process.

**E.      Creation and Implementation of a Qualified Settlement Fund**

1. <u>Establishing the Qualified Settlement Fund.</u>   Funds paid by Defendant pursuant to this agreement shall be deposited in an account established by the Settlement Administrator (the "Qualified Settlement Fund"), which shall be a "qualified settlement fund" within the meaning of Section 468B of the Internal Revenue Code of 1986, as amended, and Treas. Reg. Section 1.468B-1, <u>et</u> <u>seq</u>.   The Qualified Settlement Fund shall be administered by the Settlement Administrator, subject to the ultimate authority of the Court.

2. <u>Administering the Qualified Settlement Fund</u>.   The Settlement Administrator shall serve as Trustee of the Qualified Settlement Fund and shall act as a fiduciary with respect to the handling, management, and distribution of the Qualified Settlement Fund, including the handling of tax-related issues and payments.   The Parties shall cooperate to ensure such treatment and shall not take a position in any filing or before any tax authority inconsistent with such treatment.

3. <u>Tax Withholding and Reporting</u>.   The Settlement Administrator shall be responsible for withholding and timely remitting and reporting to the appropriate taxing authorities the employee's share of payroll taxes from the wage payments of each Participating Plaintiff.   The

Settlement Administrator shall also be responsible for calculating and timely notifying Defendant of the employer's share of payroll taxes or contributions (*i.e.* FICA, FUTA, SUTA, and Medicare) relating to the wage payments of each Named Plaintiff and Participating Plaintiff, which will be paid by Defendant. Subject to the Settlement Administrator's obligation to comply with applicable laws, the Parties anticipate that any amounts designated as liquidated damages or interest shall not be subject to withholding and shall be reported to the IRS on Form 1099.

4.     <u>Communication with Counsel</u>.   Defendant's counsel and Plaintiffs' counsel are authorized to communicate directly with the Settlement Administrator to expedite the settlement administration process.

**F.     <u>Allocation of the Gross Settlement Amount</u>**

1.     <u>Net Settlement Amount.</u>   The amounts approved by the Court for a Service Award and Attorney's Fees and Costs shall be deducted from the Gross Settlement Amount to determine the amount of the Net Settlement Amount.

2.     <u>Allocation of Net Settlement Amount.</u>  All Eligible Employees shall be paid a portion of the Net Settlement Amount pursuant to a formula which will generally differ based on Defendant's payroll data during the Relevant Period. For the purpose of informing Eligible Employees of their Individual Settlement Payment, the estimated respective Individual Settlement Payment for each Eligible Employee shall be disclosed to each Eligible Employee in the Settlement Notice Packet. The schedule of Individual Settlement Payments to be sent to Eligible Employees is attached as ***Exhibit B***.

3.     <u>Excluded Employees.</u>  Excluded Employees will not receive a portion of the Net Settlement Amount. The list of Excluded Employees is attached as ***Exhibit C***.

8

4.     <u>Service Award.</u>   From the Gross Settlement Amount, Plaintiffs' Counsel shall seek a Service Award of Fifteen Thousand Dollars ($15,000.00) for DeAndre Gray for a general release of all his claims against Defendant, for his involvement in commencing and discovering the claims represented in this Lawsuit, and for his involvement in settlement negotiations for the benefit of all Eligible Employees. Defendant does not dispute, based on their review of all relevant factors, that the Service Award sought by the Named Plaintiff is reasonable. Any Service Award approved by the Court shall be deemed non-wage compensation in its entirety for Named Plaintiff and shall be reported by Defendant on an IRS Form 1099. Any amount of the requested Service Award not approved by the Court shall be included as part of the Net Settlement Amount.

5.     <u>Attorneys' Fees and Costs</u>.   Plaintiffs' Counsel shall receive 33 and 1/3% of the Gross Settlement Amount ($148,333.33) as an award of attorneys' fees, plus $12,229.69 for reimbursement of litigation expenses (plus settlement administration expenses not to exceed $19,400.00). Defendant does not dispute that this amount of fees and costs sought by Plaintiffs is reasonable. Payment of such attorneys' fees and costs to Plaintiffs' counsel shall be made in accordance with this Agreement and shall constitute full satisfaction of any and all obligations by Defendant to pay any person, attorney or law firm for attorneys' fees or costs incurred on behalf of the Named Plaintiff and Participating Plaintiffs.   The Defendant shall report the payment of these Attorney's Fees and Costs to Plaintiffs' counsel on an IRS Form 1099.   Any amount of the Attorney's Fees and Costs not approved by the Court shall be included as part of the Net Settlement Amount.

**G.**   **Payments to Eligible Employees**

1.   <u>Timing of Payments.</u>   Within twenty-one (21) days of the date of the Approval Order, the Settlement Administrator will transmit all Settlement Notice Packets to Eligible Employees via First Class U.S. Mail to the last known address for each Eligible Employee, or such other address provided by the Eligible Employee to the Settlement Administrator.

2.   <u>Tax Treatment of the Settlement Payments.</u>   The settlement payments attributed to the Eligible Employees shall be allocated 50 percent to back wages and 50 percent to liquidated damages.   The back wages shall be subject to all required employee-paid payroll taxes (federal income taxes, state income taxes, employee's share of FICA and FUTA taxes, and other state or local-specific statutory deductions) and other authorized or required deductions (garnishments, tax liens, child support, etc.). The liquidated damages shall be treated as non-wage income to the Eligible Employees.   The Settlement Administrator shall report the back wage payments to the Internal Revenue Service ("IRS") on IRS Form W-2 and shall report the liquidated damages on IRS Form 1099.

3.   <u>Tax Responsibilities, Tax Advice, and Indemnification.</u>   Other than the withholding and reporting requirements set forth herein, the Participating Plaintiffs shall be solely responsible for any necessary reporting of their respective shares of any federal, state, and/or local income or other tax, if any, on the settlement payments.   Named Plaintiff agrees and acknowledges that she has not relied upon any advice from Defendant's or Plaintiffs' counsel as to the taxability of the payments received pursuant to this Agreement. As to the payments treated and reported as non-wages, Named Plaintiff agrees to hold Defendant harmless for any tax due or owing by him on such payments.

4.      <u>Negotiation of Settlement Checks and Retention</u>.   The negotiating of a settlement check by any Participating Plaintiff provides sufficient consideration for his or her release of claims. Eligible Employees will have one hundred eighty (180) days after the Settlement Notice Packets are mailed in which to deposit or otherwise negotiate their settlement checks. However, settlement checks not cashed or negotiated within 180 days may be reissued once if the Parties mutually agree, or if the Settlement Administrator determines that there is good cause to do so with respect to any particular settlement check(s).   If any Eligible Employee does not negotiate his or her settlement check within 180 days of issuance, or thirty (30) days after reissuance, whichever is later, the funds will be designated as "Unclaimed Funds."

Any funds remaining in the Net Settlement Amount after payment to: (a) Participating Plaintiffs; (b) the Service Award to Named Plaintiff approved by the Court; (c) the Attorney's Fees and Costs to Plaintiffs' Counsel; and (d) applicable withheld federal, state and local income taxes withheld from payments to the Participating Plaintiffs, shall be designated as "Unclaimed Funds." Any payments made to Eligible Employees from the Net Settlement Amount that are unclaimed as a result of an Opt-In Plaintiff failing to cash his or her Individual Settlement Payment within 180 days such after such checks are mailed, shall be deemed "Unclaimed Funds." All Unclaimed Funds shall be provided to Defendant.[1]

**H.      <u>Release of Claims</u>**

1.      <u>Specific Release by Plaintiffs</u>. Conditioned upon the entry of the Approval Order, and in exchange for the monetary consideration recited in this Agreement, Named Plaintiff hereby

---

[1] In the event the Court does not approve the Unclaimed Funds going to Defendant, those funds will instead go to a *cy pres*, a non-profit organization to be mutually selected by the parties.

agrees to dismiss the Lawsuit with prejudice, and he and all Participating Plaintiffs will release Defendant, including any and all of Defendant's predecessors, related companies, successors, subsidiaries, affiliates, joint ventures, owners, indirect and direct parents, partners, and their respective officers, directors, shareholders, members, owners, partners, investors, potential investors, insurers, administrators, plan administrators, trustees, attorneys, representatives, managers, employees, and agents (collectively the "Released Parties") from any and all federal, state, and local wage-and-hour claims of any nature whatsoever that accrued during their employment with Defendant, known or unknown, including, but not limited to, all federal, state, and local claims for overtime, minimum wage, and related penalties, interest, liquidated damages, attorneys' fees, and costs. The release of claims applies from June 1, 2021 through December 31, 2023. Plaintiffs also knowingly and voluntarily waive their rights, if any, to recover and/or receive any additional damages or other relief for any claim brought by the Department of Labor and/or any state or local agency on their behalf under all federal, state, and local laws which relate to the claims covered by this Agreement. Notwithstanding the foregoing, nothing in this Agreement is intended to operate as, nor shall be construed as, a release or waiver of any rights and/or claims that cannot be released or waived as a matter of law. This release also shall not limit Plaintiffs' ability to communicate with any Government Agencies or otherwise participate in any investigation or proceeding that may be conducted by any Government Agency as required by law.

2.      General Release by Named Plaintiff: Conditioned upon the entry of the Approval Order, and in exchange for the monetary consideration recited in this Agreement, Named Plaintiff hereby agrees to dismiss the Lawsuit with prejudice, and will release Defendant, including any and all of Defendant's predecessors, related companies, successors, subsidiaries, affiliates, joint

ventures, owners, indirect and direct parents, partners, and their respective officers, directors, shareholders, members, owners, partners, investors, potential investors, insurers, administrators, plan administrators, trustees, attorneys, representatives, managers, employees, and agents (collectively the "Released Parties") from any and all federal, state, and local claims of any nature whatsoever that accrued during his employment with Defendant, known or unknown, including, but not limited to, all federal, state, and local claims for overtime, minimum wage, and related penalties, interest, liquidated damages, attorneys' fees, and costs or any other claims relating to or arising from his employment and/or separation of employment including but not limited to claims under the Michigan Elliott-Larsen Civil Rights Act, the Persons with Disabilities Civil Rights Act,, Sections 1981 through 1988 of Title 42 of the United States Code, the National Labor Relations Act, 29 U.S.C. § 151 et seq., the Fair Labor Standards Act, 29 U.S.C. § 201 et seq., Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000(e) et seq., as amended, the Americans With Disabilities Act of 1990, 42 U.S.C. § 12101 et seq., the Occupational Safety and Health Act, 29 U.S.C. § 651 et seq., the Family and Medical Leave Act of 1993, 29 U.S.C. § 2601 et seq., Section 806 of the Sarbanes-Oxley Act of 2002, 18 U.S.C. § 1514A, or any other federal, state, or local human rights, civil rights, wage-hour, pension or labor laws, rules and/or regulations, public policy, contract or tort laws, any claim arising under the common law, including assault and emotional distress, any claims under Released Parties' benefits plans, or any claim for costs, fees, or other expenses, including any and all attorney's fees. The Named Plaintiff also knowingly and voluntarily waives all rights, if any, to recover and/or receive any additional damages or other relief for any claim brought by the Department of Labor and/or any state or local agency on their behalf under all federal, state, and local laws which relate to the claims covered by this Agreement.

Notwithstanding the foregoing, nothing in this Agreement is intended to operate as, nor shall be construed as, a release or waiver of any rights and/or claims that cannot be released or waived as a matter of law. This release also shall not limit Plaintiffs' ability to communicate with any Government Agencies or otherwise participate in any investigation or proceeding that may be conducted by any Government Agency as required by law. Notwithstanding the foregoing, Named Plaintiff also agrees to withdraw, upon execution of this agreement, any pending charges before any administrative agency including but not limited to EEOC Charge Numbers 471-2023-03535 and 471-2024-02067.   Upon execution of this Agreement, Named Plaintiff shall submit a Request for Withdrawal in the form attached as ***Exhibit D***.

3. <u>Release Language on Settlement Checks</u>.  Each Individual Settlement Payment issued to Eligible Employees will contain the following release language on the back of the check:

> I knowingly and voluntarily release, waive, and discharge The Shyft Group USA, Inc., and all other Released Parties, from any and all federal, state, and local wage-and-hour claims of any nature whatsoever that accrued during my employment working at The Shyft Group USA, Inc. between June 1, 2021 and December 31, 2023, including, but not limited to, all federal, state, and local claims for overtime, minimum wage, and related penalties, interest, liquidated damages, attorneys' fees, and costs.

By negotiating the settlement check, all Participating Plaintiffs are fully bound by the release described in this Agreement.

4. <u>No Admission of Liability and Non-Admissibility</u>. By entering into this Agreement, Plaintiffs understand that Defendant does not admit, and specifically denies, any liability or wrongdoing as alleged in the Lawsuit, and that Defendant is entering into this Agreement solely for the purposes of avoiding costs of litigation and amicably resolving all disputes and causes of action brought by Plaintiffs against Defendant. This Agreement does not

14

constitute an admission by Defendant or by any Released Party of any violation of any federal, state, local or common law or statute. In addition, this Agreement does not constitute an admission by Defendant or any Released Party of any violation of any contract or other legal duty. Neither this Agreement nor anything in this Agreement shall be construed to be admissible, or shall be admissible, in any proceeding as evidence of wrongdoing by Defendant or any Released Party.

## I.      Dismissal of Lawsuit

1.      Stipulated Approval Order. Within 14 days of the Effective Date, the Parties will submit to the Court a stipulated order for approval of this Agreement. If the Court does not enter the stipulated order within 14 days, Plaintiffs agree to prepare and file a joint motion to approve this Agreement on or before April 30, 2024. If for any reason the Court will not approve this Agreement as drafted, the Parties agree to work together in good faith to reform this Agreement as necessary in order for it to be approved by the Court. To the extent the Court will not approve this Agreement, and the Parties are unable to reform the Agreement in spite of their good-faith efforts to do so, this Agreement shall be null and void.

2.      Stipulated Order of Dismissal. Upon the Court entering its Approval Order, and the Defendant meeting its financial obligations set forth above, the Parties will sign and submit a stipulated order dismissing the Lawsuit with prejudice (if necessary).

## J.      Miscellaneous

1.      The Parties agree that this Agreement is enforceable in a court of law. The Parties acknowledge that this Agreement constitutes a complete accord with respect to all claims, demands, or causes of action that have been released by this Agreement and that the Parties' sole remedy for breach of this Agreement is specific enforcement of its terms.

2.      If any court shall determine that any provision herein is unenforceable, the Parties agree that any such provision, or part thereof, shall be reformed and construed consistent with the apparent purpose of the provision in order to avoid its unenforceability or, in the event that reformation is not possible, the provision shall be severed and all remaining provisions shall remain in full force and effect.

3.      Named Plaintiff wholly relies upon his own judgment in executing this Agreement. Named Plaintiff has had an opportunity to consult attorneys and understand that if he went forward with a claim he could have a better result than that achieved here, the same result as achieved here, or a worse result than that achieved here. Named Plaintiff has carefully read this Agreement in its entirety and voluntarily and willingly signs the same as a free act.

4.      The Parties agree that this Agreement is to be construed in accordance with the laws of the State of Michigan.

5.      This Agreement may be executed in counterparts and by facsimile or scanned document, each of which shall be considered equally authentic and together shall be deemed to be one in the same document.

6.      The Parties acknowledge that the promises and covenants contained in this Agreement are the sole and total agreement of the Parties with respect to the matters set forth herein; that there are no covenants, promises, agreements or representations with respect to the matters set forth herein other than as contained in this Agreement; and that in accepting the terms of this Agreement, Named Plaintiff has not relied upon any promises, covenants, agreements or representations with respect to the matters set forth herein other than as expressed in this Agreement.

7.      The Parties agree that the terms of this Agreement cannot be changed, altered, modified, amended, or added to except in a writing that specifically refers to this Agreement and is signed by the Parties. The Parties expressly waive application of any local, state, federal, or foreign law, statute or judicial decision allowing verbal modifications, amendments, or additions to a contract notwithstanding an express provision requiring a writing signed by the Parties.

8.      This Agreement shall be inadmissible as evidence in any proceeding, except in an action or proceeding to approve, interpret, or enforce its terms.

9.      **THE PARTIES CERTIFY THAT THEY HAVE READ ALL OF THIS SETTLEMENT AGREEMENT AND FULLY UNDERSTAND ALL OF THE TERMS USED AND THEIR SIGNIFICANCE AND HAVE SIGNED THIS SETTLEMENT AGREEMENT VOLUNTARILY.**

_____          03/21/2024
                                                  _____
DeAndre Gray, Named Plaintiff                     Date

The Shyft Group USA, Inc.
Defendant
_____          03/21/2024
                                                  _____
By: _____                           Date
    Joshua Sherbin

Its: _____ Chief Legal Officer / Corp  Secretary

17

# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**

| | |
|---|---|
| DEANDRE GRAY, individually and on behalf of all others similarly situated, | : <br> : <br> : |
| Plaintiffs, | : Case No.: 23-cv-11336 <br> : |
| | : Hon.: Linda V. Parker |
| v. | : <br> : |
| THE SHYFT GROUP USA, INC., | : <br> : |
| Defendant. | : <br> : <br> : <br> : <br> : |

**NOTICE OF SETTLEMENT**

**A federal court authorized this notice.  This is not a solicitation from a lawyer.**

### 1.    Introduction

- This Settlement Notice is to inform you about a lawsuit in which you are eligible to receive a payment for damages under the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201, *et seq.*, to advise how your rights may be affected by participating in the settlement, and to instruct you on the procedure for participating in this settlement, if you so choose.

- Plaintiff, DeAndre Gray ("Plaintiff"), filed this action against Defendant, The Shyft Group USA, Inc. (hereinafter, "Defendant") on behalf of himself and all other current and former hourly employees who worked for Defendant between June 1, 2021 and December 31, 2023.

- Plaintiffs allege that Defendant engaged in unlawful pay practices which amounted to failure to pay overtime in violation of the FLSA.

- Defendant expressly denies Plaintiffs' allegations in their entirety and assert that at all relevant times they have paid their employees properly. By entering into the settlement, Defendant do not admit any liability or wrongdoing.

- The settlement is the result of good-faith, arms-length negotiations between the Plaintiffs and the Defendant, through their respective attorneys.  Both sides agree that, in light of the risks and expense associated with continued litigation, this Settlement is fair and reasonable under the circumstances.

1

- As part of the settlement, Defendant will pay a gross amount of $445,000 to be allocated among you and other eligible employees. The process of how the settlement amount is being distributed to you and other eligible employees is set forth below in section 2. The Court has entered an Order approving the parties' settlement agreement (the "Agreement"), including these payments (the "Approval Order"). You are receiving this Notice because you are eligible to participate in the settlement and to receive payment from the settlement.

- **Enclosed is a check for your share of the settlement.** Pursuant to the Court's Approval Order, all Participating Plaintiffs will release certain claims against Defendant, as described in Section 7, below. You have 180 days to cash, deposit, or otherwise negotiate this check, and, if you do so, you will be bound by the terms of the Agreement and have released your legal claims.

- The Court in charge of the case is the United States District Court for the Eastern District of Michigan, identified as *Gray v. The Shyft Group USA, Inc.*, Case No. 23-cv-11336.

## 2.     How is the settlement being allocated?

The total settlement amount of $445,000 was approved by the Court and is being allocated as follows:

(a)  $250,036.98 to be divided among the Eligible Employees, including you. The allocation formula applicable to the Eligible Employees is described in Section 3, below.

(b)  $15,000 for the Named Plaintiff, which compensates him for a general release of all his claims, along with the time spent and the risk incurred in representing you in this litigation.

(c)  $148,333.33 for attorneys' fees. The attorneys' fees compensates your attorneys for the time they spent litigating the case, during which they have not been paid for this work.

(d)  $31,629.69 for reimbursement of litigation costs. The litigation costs reimburses your attorneys for the amounts they have paid to litigate the case, such as costs for discovery, experts, mailings, filing fees, settlement administration, etc.

## 3.     How was my Individual Settlement Payment calculated?

Each Eligible Employee's Individual Settlement Payment was calculated from Defendant's payroll data and represents the amount of unpaid overtime you should have received from Defendant during the period of June 1, 2021 through December 31, 2023, plus an additional amount for liquidated (double) damages. Each Eligible Employee's Individual Settlement Payment will be allocated from the settlement based on the same formula.

The amount of all checks representing Individual Settlement Payments which are not timely negotiated/cashed shall returned to the Shyft Group, and the Settlement Administrator shall seek

reimbursement from the appropriate taxing authorities of all employer payroll taxes paid on such Individual Settlement Payments.

Your Individual Settlement Payment is: $_____ less applicable payroll taxes.

The parties agreed that, for tax purposes, each Individual Settlement Payment will be allocated fifty percent (50%) each to: (1) wages (to be reported on an IRS Form W-2); and (2) statutory liquidated damages (to be reported on an IRS Form 1099).  Participating Plaintiffs will be responsible for the tax consequences of all payments received by them, for filing returns and reporting all income received to state and federal taxing authorities, and for payment of any other applicable taxes due.  Counsel for the Parties cannot provide and will not provide any advice regarding your tax obligations.  You should seek tax advice as to any amounts you receive pursuant to the settlement from your own tax advisor.

You have 180 calendar days after the issuance of your settlement check to cash, deposit, or otherwise negotiate the settlement check. After that time, the amount of any uncashed settlement checks will be returned to the Shyft Group.

### 4.        Where can I get more information?

You can get more information by contacting the attorneys representing Plaintiffs at:

> Jesse L. Young, Esq.
> Sommers Schwartz, P.C.
> One Towne Square, 17th Floor
> Southfield, Michigan 48076
> jyoung@sommerspc.com

### 5.        How did I get involved?

On June 5, 2023, the Named Plaintiff filed this lawsuit as a collective action. On XXXX, the Court approved the Parties' settlement of the lawsuit as an FLSA collective action, and authorized the Plaintiff to issue this Settlement Notice to you and others, giving Eligible Employees 180 days to cash their checks and join the settlement as Participating Plaintiffs. By cashing the settlement check, you consent to join the lawsuit and the settlement as a Participating Plaintiff.

### 6.        Why is there a settlement?

The Court did not decide in favor of Plaintiffs or Defendant. Instead, both sides agreed to a settlement without Defendant's admission of liability, which brings the litigation to an end. That

way, Plaintiffs and Defendant avoid the cost, delay, and uncertainty of moving forward in litigation to trial and possible appeals, and the Participating Plaintiffs will receive compensation.

| 7. | What legal claims will I release if I participate in the settlement? |
|---|---|

Under the settlement, if you cash your check, you cannot sue again or be part of any other lawsuit against Defendant about the same legal issues in this case. It also means that all of the Court's orders will apply to you and legally bind you. The Court has approved the settlement reached in this case, and under the terms of the settlement, all Participating Plaintiffs will be bound by the Release. As set forth in the Agreement:

### Released Claims

"Released Claims" means and refers to any and all federal, state, and local wage-and-hour claims of any nature whatsoever that accrued during your employment with them during the period of June 1, 2021 through December 31, 2023, including, but not limited to, all federal, state, and local claims for overtime, minimum wage, and related penalties, interest, liquidated damages, attorneys' fees, and costs.

### Released Parties

"Released Parties" means and refers to Defendant and its predecessors, related companies, successors, subsidiaries, affiliates, joint ventures, owners, indirect and direct parents, partners, and their respective officers, directors, shareholders, members, owners, partners, investors, potential investors, insurers, administrators, plan administrators, trustees, attorneys, representatives, managers, employees, and agents.

### Release Period

"Release Period" means and refers to the period from June 1, 2021 through December 31, 2023.

\*     \*     \*

**Please do not call the Court or the Court clerk's office to inquire about this settlement. They will be unable to help you.**

# EXHIBIT B

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| **Net Settlement Fund:** $250,037 | | | | | | |

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| 1. | GLEN WEIRICH | 10000 | $ 179.74 | $ 179.74 | $ 359.48 | 0.0007344 | $ 183.63 |
| 2. | PAUL KLEMM | 10007 | 4.26 | 4.26 | 8.52 | 0.0000174 | 4.35 |
| 3. | GERARDO LUNA | 10016 | 549.86 | 549.86 | 1,099.71 | 0.0022467 | 561.76 |
| 4. | TIMOTHY SULLIVAN | 10017 | 265.29 | 265.29 | 530.58 | 0.0010840 | 271.03 |
| 5. | SUSAN FRASCHETTI | 10019 | 156.01 | 156.01 | 312.02 | 0.0006375 | 159.39 |
| 6. | JENNIFER PULLIAM | 10021 | 304.03 | 304.03 | 608.07 | 0.0012423 | 310.62 |
| 7. | RICHARD GALLENTINE | 10038 | 5.10 | 5.10 | 10.21 | 0.0000208 | 5.21 |
| 8. | ROSETTA MITCHELL | 10042 | 198.75 | 198.75 | 397.49 | 0.0008121 | 203.05 |
| 9. | MARJORIE PEOPLES | 10043 | 66.66 | 66.66 | 133.33 | 0.0002724 | 68.11 |
| 10. | DARIUS PULLIAM | 10047 | 366.45 | 366.45 | 732.90 | 0.0014973 | 374.38 |
| 11. | JOSEPH WEBER | 10062 | 275.61 | 275.61 | 551.23 | 0.0011261 | 281.58 |
| 12. | PABLO ROSADO | 10063 | 487.73 | 487.73 | 975.47 | 0.0019929 | 498.29 |
| 13. | BRAD BAIR | 10065 | 14.04 | 14.04 | 28.08 | 0.0000574 | 14.34 |
| 14. | STEVEN STEINMAN | 10075 | 335.36 | 335.36 | 670.73 | 0.0013703 | 342.62 |
| 15. | MARK KAIZER | 10081 | 180.58 | 180.58 | 361.16 | 0.0007378 | 184.49 |
| 16. | JAMES BRIDWELL | 10083 | 203.28 | 203.28 | 406.55 | 0.0008306 | 207.68 |
| 17. | JOHNNY PHILOTOFF | 10087 | 321.08 | 321.08 | 642.15 | 0.0013119 | 328.03 |
| 18. | PATSY JOHNSON | 10089 | 36.20 | 36.20 | 72.40 | 0.0001479 | 36.98 |
| 19. | ARCHIE SIMMONS JR | 10093 | 141.46 | 141.46 | 282.91 | 0.0005780 | 144.52 |
| 20. | ROBBIE MILLER | 10097 | 366.34 | 366.34 | 732.68 | 0.0014969 | 374.27 |
| 21. | RANDY WOODS | 10098 | 21.91 | 21.91 | 43.82 | 0.0000895 | 22.38 |
| 22. | JESSIE PRIDEMORE | 10104 | 89.34 | 89.34 | 178.68 | 0.0003650 | 91.27 |
| 23. | MICHAEL HILSON | 10118 | 416.13 | 416.13 | 832.26 | 0.0017003 | 425.14 |
| 24. | ERIC KOLBERG | 10121 | 127.42 | 127.42 | 254.84 | 0.0005206 | 130.18 |
| 25. | CHAD IRWIN | 10124 | 303.22 | 303.22 | 606.45 | 0.0012390 | 309.79 |
| 26. | RONNIE ALEXANDER | 10127 | 111.93 | 111.93 | 223.85 | 0.0004573 | 114.35 |
| 27. | NEVIN MARTIN JR | 10129 | 22.89 | 22.89 | 45.78 | 0.0000935 | 23.38 |
| 28. | REX BENNETT | 10138 | 25.65 | 25.65 | 51.30 | 0.0001048 | 26.20 |
| 29. | TODD LYVERS | 10141 | 30.73 | 30.73 | 61.45 | 0.0001255 | 31.39 |
| 30. | DEMPSEY SALACH | 10142 | 687.06 | 687.06 | 1,374.12 | 0.0028073 | 701.93 |
| 31. | RICHARD PECK | 10143 | 198.36 | 198.36 | 396.72 | 0.0008105 | 202.65 |
| 32. | PEDRO LOPEZ | 10144 | 32.95 | 32.95 | 65.90 | 0.0001346 | 33.66 |
| 33. | CHAD BROGDON | 10149 | 140.65 | 140.65 | 281.30 | 0.0005747 | 143.69 |
| 34. | KENNETH DOUGALL | 10152 | 3.42 | 3.42 | 6.84 | 0.0000140 | 3.49 |
| 35. | CURTIS HARDY | 10163 | 303.38 | 303.38 | 606.75 | 0.0012396 | 309.94 |
| 36. | MICHAEL WILLEY | 10168 | 71.68 | 71.68 | 143.36 | 0.0002929 | 73.23 |
| 37. | DENARDO HAIRSTON | 10169 | 330.69 | 330.69 | 661.38 | 0.0013512 | 337.85 |
| 38. | JAMES WOLFE | 10178 | 178.65 | 178.65 | 357.31 | 0.0007300 | 182.52 |
| 39. | MICHAEL JEMISON | 10179 | 153.65 | 153.65 | 307.31 | 0.0006278 | 156.98 |
| 40. | CHRIS HOOGENBOOM | 10181 | 7.25 | 7.25 | 14.50 | 0.0000296 | 7.41 |
| 41. | JOHN CLARK | 10183 | 134.78 | 134.78 | 269.56 | 0.0005507 | 137.70 |
| 42. | SHAUN ROSS | 10185 | 465.54 | 465.54 | 931.09 | 0.0019022 | 475.62 |
| 43. | RONALD WOODRUFF | 10186 | 131.47 | 131.47 | 262.94 | 0.0005372 | 134.31 |
| 44. | LAWRENCE HOOTEN | 10188 | 495.35 | 495.35 | 990.70 | 0.0020240 | 506.07 |
| 45. | RANDY HALLIBURTON | 10191 | 152.21 | 152.21 | 304.42 | 0.0006219 | 155.50 |
| 46. | DENNIS WISE | 10200 | 494.88 | 494.88 | 989.77 | 0.0020221 | 505.60 |
| 47. | DOUGLAS KIRKDORFFER | 10208 | 8.58 | 8.58 | 17.16 | 0.0000351 | 8.77 |
| 48. | RONALD GOLDEN | 10212 | 187.55 | 187.55 | 375.10 | 0.0007663 | 191.61 |
| 49. | JACK HULL | 10220 | 97.51 | 97.51 | 195.02 | 0.0003984 | 99.62 |
| 50. | MICKEAL WEISE | 10221 | 145.28 | 145.28 | 290.56 | 0.0005936 | 148.42 |
| 51. | DANIEL BECKER | 10228 | 2.85 | 2.85 | 5.70 | 0.0000117 | 2.91 |
| 52. | JONATHAN WESTFALL | 10234 | 46.03 | 46.03 | 92.07 | 0.0001881 | 47.03 |
| 53. | MICHAEL HESS | 10280 | 174.41 | 174.41 | 348.82 | 0.0007126 | 178.18 |
| 54. | RICHARD WISE JR | 10284 | 6.98 | 6.98 | 13.96 | 0.0000285 | 7.13 |
| 55. | PAUL MASTERSON JR | 10292 | 538.56 | 538.56 | 1,077.12 | 0.0022006 | 550.22 |
| 56. | CHERYL REYNOLDS | 10296 | 279.15 | 279.15 | 558.30 | 0.0011406 | 285.19 |
| 57. | JASON WHITEAKER | 10301 | 562.60 | 562.60 | 1,125.20 | 0.0022988 | 574.78 |
| 58. | RODNEY RANDALL | 10308 | 637.62 | 637.62 | 1,275.25 | 0.0026053 | 651.43 |
| 59. | VERNELL LARK | 10315 | 264.33 | 264.33 | 528.65 | 0.0010800 | 270.05 |
| 60. | SCOTT DAVIDHIZAR | 10319 | 384.73 | 384.73 | 769.45 | 0.0015720 | 393.06 |
| 61. | DENEISE DAVIS | 10325 | 83.15 | 83.15 | 166.29 | 0.0003397 | 84.95 |
| 62. | MANUEL GARCIA | 10326 | 273.99 | 273.99 | 547.99 | 0.0011195 | 279.92 |
| 63. | SAMUEL HAHN | 10331 | 38.66 | 38.66 | 77.31 | 0.0001579 | 39.49 |
| 64. | ROBIN UMBAUGH | 10335 | 346.70 | 346.70 | 693.40 | 0.0014166 | 354.20 |
| 65. | TODD WESLEY | 10342 | 171.41 | 171.41 | 342.82 | 0.0007004 | 175.12 |
| 66. | DAVID MILLER | 10350 | 131.28 | 131.28 | 262.56 | 0.0005364 | 134.12 |
| 67. | JERRY EASTERDAY | 10356 | 53.49 | 53.49 | 106.99 | 0.0002186 | 54.65 |
| 68. | CHRIS EASTON | 10366 | 123.61 | 123.61 | 247.21 | 0.0005051 | 126.28 |

FOR SETTLEMENT PURPOSES ONLY

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| | **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | | |
| | Net Settlement Fund: | | | | | | |
| | $250,037 | | | | | | |
| | | | | Regular Rate Analysis | | | |
| | | (1) | (2) | (3) | (4) | (5) $(3) + (4)$ | (6) $(5) / sum([5])$ | (7) Net Fund x (6) |
| 69. | DEVON COX | 10370 | 807.51 | 807.51 | 1,615.01 | 0.0032995 | 824.99 |
| 70. | CHARLES OSBORNE | 10373 | 125.75 | 125.75 | 251.50 | 0.0005138 | 128.47 |
| 71. | TYLER NEANG | 10375 | 322.59 | 322.59 | 645.18 | 0.0013181 | 329.57 |
| 72. | DENNIS RALSTON | 10381 | 400.84 | 400.84 | 801.68 | 0.0016378 | 409.51 |
| 73. | MICHAEL LEDA | 10385 | 348.33 | 348.33 | 696.67 | 0.0014233 | 355.88 |
| 74. | JOHN KIAI | 10394 | 461.79 | 461.79 | 923.58 | 0.0018869 | 471.79 |
| 75. | TOMMY BANKS | 10403 | 276.80 | 276.80 | 553.60 | 0.0011310 | 282.79 |
| 76. | ERIC PETERSEN | 10406 | 244.48 | 244.48 | 488.96 | 0.0009989 | 249.77 |
| 77. | MARVIN WITMER | 10414 | 84.86 | 84.86 | 169.72 | 0.0003467 | 86.70 |
| 78. | ROLAND LEICHTY | 10417 | 274.19 | 274.19 | 548.39 | 0.0011203 | 280.13 |
| 79. | CLIFTON COX | 10418 | 52.32 | 52.32 | 104.64 | 0.0002138 | 53.45 |
| 80. | JOSEPH GARSTECKI JR | 10419 | 4.37 | 4.37 | 8.74 | 0.0000179 | 4.46 |
| 81. | JOAN HALLIBURTON | 10420 | 448.92 | 448.92 | 897.84 | 0.0018343 | 458.64 |
| 82. | NIKOLAI EPPELMANN | 10426 | 455.07 | 455.07 | 910.13 | 0.0018594 | 464.92 |
| 83. | JEFFREY PLETCHER | 10436 | 559.59 | 559.59 | 1,119.19 | 0.0022865 | 571.71 |
| 84. | PRESTON TUCKER | 10440 | 77.36 | 77.36 | 154.71 | 0.0003161 | 79.03 |
| 85. | DAVID ROBERTS | 10446 | 114.29 | 114.29 | 228.58 | 0.0004670 | 116.76 |
| 86. | PAUL GRIFFIS | 10457 | 27.28 | 27.28 | 54.55 | 0.0001114 | 27.87 |
| 87. | DONALD REYNOLDS | 10462 | 146.76 | 146.76 | 293.52 | 0.0005997 | 149.94 |
| 88. | MARK AIKINS | 10474 | 110.51 | 110.51 | 221.03 | 0.0004516 | 112.91 |
| 89. | KATHLEEN SONS | 10476 | 0.44 | 0.44 | 0.89 | 0.0000018 | 0.45 |
| 90. | LARRY CANNON | 10478 | 82.92 | 82.92 | 165.85 | 0.0003388 | 84.72 |
| 91. | DAVID WYSONG | 10480 | 157.56 | 157.56 | 315.11 | 0.0006438 | 160.97 |
| 92. | PEGGY ELLSWORTH | 10485 | 75.04 | 75.04 | 150.08 | 0.0003066 | 76.66 |
| 93. | TOM WAIDNER | 10488 | 114.21 | 114.21 | 228.41 | 0.0004666 | 116.68 |
| 94. | BRANDI RADER | 10501 | 263.43 | 263.43 | 526.86 | 0.0010764 | 269.13 |
| 95. | GRANT BLIMLING | 10505 | 76.77 | 76.77 | 153.55 | 0.0003137 | 78.44 |
| 96. | TERRY MAST | 10510 | 262.46 | 262.46 | 524.92 | 0.0010724 | 268.14 |
| 97. | WILLIAM WALKER | 10515 | 172.01 | 172.01 | 344.03 | 0.0007028 | 175.74 |
| 98. | ROBERT BOOZE | 10526 | 446.13 | 446.13 | 892.26 | 0.0018229 | 455.79 |
| 99. | RANDY DELANGHE | 10527 | 159.13 | 159.13 | 318.26 | 0.0006502 | 162.58 |
| 100. | JENNIFER LARSON | 10528 | 266.65 | 266.65 | 533.30 | 0.0010895 | 272.42 |
| 101. | BRYON COWLES | 10551 | 174.09 | 174.09 | 348.18 | 0.0007113 | 177.86 |
| 102. | JEFFREY DELANGHE | 10553 | 170.47 | 170.47 | 340.93 | 0.0006965 | 174.16 |
| 103. | PAMELA DAVIS | 10565 | 177.22 | 177.22 | 354.44 | 0.0007241 | 181.05 |
| 104. | RITA MOORE | 10568 | 145.68 | 145.68 | 291.35 | 0.0005952 | 148.83 |
| 105. | KENNETH DIETL | 10604 | 4.88 | 4.88 | 9.77 | 0.0000200 | 4.99 |
| 106. | STEPHEN MANN | 10641 | 316.31 | 316.31 | 632.61 | 0.0012924 | 323.15 |
| 107. | STEFANIE HERNANDEZ | 10694 | 10.39 | 10.39 | 20.77 | 0.0000424 | 10.61 |
| 108. | APRIL MCLAY | 10712 | 76.86 | 76.86 | 153.73 | 0.0003141 | 78.53 |
| 109. | MARK BANNER | 10743 | 159.81 | 159.81 | 319.63 | 0.0006530 | 163.27 |
| 110. | STEVEN TAYLOR | 10745 | 66.79 | 66.79 | 133.57 | 0.0002729 | 68.23 |
| 111. | MICHAEL ELLS | 10764 | 351.52 | 351.52 | 703.04 | 0.0014363 | 359.13 |
| 112. | KARLE PELL | 10767 | 1.00 | 1.00 | 2.00 | 0.0000041 | 1.02 |
| 113. | DANNY HAKVONGSA | 10784 | 178.19 | 178.19 | 356.39 | 0.0007281 | 182.05 |
| 114. | CHRISTOPHER MILES | 10799 | 250.72 | 250.72 | 501.44 | 0.0010244 | 256.15 |
| 115. | ANDY MIDTGARD | 10802 | 123.90 | 123.90 | 247.81 | 0.0005063 | 126.59 |
| 116. | ERIC BURGHDOFF | 10803 | 144.98 | 144.98 | 289.97 | 0.0005924 | 148.12 |
| 117. | ELBERT FOLTZ | 10808 | 226.04 | 226.04 | 452.08 | 0.0009236 | 230.93 |
| 118. | JASON CRANNELL | 10819 | 163.09 | 163.09 | 326.17 | 0.0006664 | 166.62 |
| 119. | CLAIRE LUMBERT | 10828 | 109.05 | 109.05 | 218.09 | 0.0004456 | 111.41 |
| 120. | DONALD CHURCH | 10840 | 140.49 | 140.49 | 280.97 | 0.0005740 | 143.53 |
| 121. | LUCAS HANSON | 10846 | 90.30 | 90.30 | 180.60 | 0.0003690 | 92.25 |
| 122. | PAUL ROOT | 10854 | 114.44 | 114.44 | 228.89 | 0.0004676 | 116.92 |
| 123. | GREGORY BENNETT | 10856 | 189.09 | 189.09 | 378.19 | 0.0007726 | 193.19 |
| 124. | MICHAEL JENKS | 10858 | 131.60 | 131.60 | 263.19 | 0.0005377 | 134.44 |
| 125. | JOHN EMENHISER | 10883 | 236.00 | 236.00 | 472.01 | 0.0009643 | 241.11 |
| 126. | SCOTT VOLZ | 10885 | 28.13 | 28.13 | 56.25 | 0.0001149 | 28.73 |
| 127. | MICHAEL HARRIS | 10889 | 140.09 | 140.09 | 280.17 | 0.0005724 | 143.12 |
| 128. | GREGORY KLONT | 10899 | 7.20 | 7.20 | 14.39 | 0.0000294 | 7.35 |
| 129. | JOSEPH THERRIEN | 10900 | 265.96 | 265.96 | 531.93 | 0.0010867 | 271.72 |
| 130. | JULIUS HOPKINS | 10915 | 24.75 | 24.75 | 49.49 | 0.0001011 | 25.28 |
| 131. | TRINITY JENSON | 10932 | 130.47 | 130.47 | 260.95 | 0.0005331 | 133.30 |
| 132. | MARK WEYERMAN | 10936 | 148.83 | 148.83 | 297.66 | 0.0006081 | 152.05 |
| 133. | KARI NEWTON | 10967 | 118.88 | 118.88 | 237.75 | 0.0004857 | 121.45 |
| 134. | RONALD SMITH | 10974 | 95.66 | 95.66 | 191.31 | 0.0003908 | 97.73 |
| 135. | TIMOTHY NOTTINGHAM | 10984 | 163.70 | 163.70 | 327.41 | 0.0006689 | 167.25 |
| 136. | BRYON WHEATON | 10994 | 193.32 | 193.32 | 386.65 | 0.0007899 | 197.51 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (3) | (3) + (4) | (5) / sum([5]) | Net Fund x (6) |
| 137. SCOTT MCCLAIN | 11004 | 107.18 | 107.18 | 214.35 | 0.0004379 | 109.50 |
| 138. SCOTT BARNEKO | 11048 | 103.08 | 103.08 | 206.17 | 0.0004212 | 105.32 |
| 139. TIMOTHY SILVERS | 11055 | 122.54 | 122.54 | 245.08 | 0.0005007 | 125.20 |
| 140. THEODORE MYERS | 11059 | 319.10 | 319.10 | 638.20 | 0.0013038 | 326.01 |
| 141. TRENT FRALEY | 11070 | 58.80 | 58.80 | 117.59 | 0.0002402 | 60.07 |
| 142. BEN ADAMS | 11111 | 209.53 | 209.53 | 419.06 | 0.0008561 | 214.07 |
| 143. JEFFREY FERGUSON | 11117 | 90.42 | 90.42 | 180.84 | 0.0003695 | 92.38 |
| 144. MARION VISGER | 11124 | 145.29 | 145.29 | 290.59 | 0.0005937 | 148.44 |
| 145. JASON GARVIE | 11127 | 194.24 | 194.24 | 388.47 | 0.0007936 | 198.44 |
| 146. JOSEPH SKELTIS | 11131 | 104.44 | 104.44 | 208.89 | 0.0004268 | 106.71 |
| 147. JEFF WELLS | 11145 | 157.14 | 157.14 | 314.29 | 0.0006421 | 160.55 |
| 148. MARK MARTENS | 11146 | 370.94 | 370.94 | 741.87 | 0.0015156 | 378.97 |
| 149. PAUL SUMMERS | 11153 | 97.62 | 97.62 | 195.24 | 0.0003989 | 99.73 |
| 150. ANNA HANSON | 11158 | 26.04 | 26.04 | 52.08 | 0.0001064 | 26.60 |
| 151. DAVID PIERCE | 11161 | 174.35 | 174.35 | 348.70 | 0.0007124 | 178.12 |
| 152. PAUL MORAN | 11174 | 128.67 | 128.67 | 257.33 | 0.0005257 | 131.45 |
| 153. MICHAEL DURHAM | 11177 | 221.98 | 221.98 | 443.97 | 0.0009070 | 226.79 |
| 154. MICHAEL FRANCOEUR | 11185 | 1.93 | 1.93 | 3.86 | 0.0000079 | 1.97 |
| 155. HAROLD WENDORF | 11210 | 63.25 | 63.25 | 126.49 | 0.0002584 | 64.62 |
| 156. KELLY WILKINS | 11213 | 287.26 | 287.26 | 574.52 | 0.0011737 | 293.48 |
| 157. TRAVIS JOHNSON | 11225 | 108.35 | 108.35 | 216.70 | 0.0004427 | 110.70 |
| 158. AMBER DRUMM | 11226 | 173.62 | 173.62 | 347.24 | 0.0007094 | 177.38 |
| 159. ROBERT WEHR | 11252 | 0.55 | 0.55 | 1.11 | 0.0000023 | 0.57 |
| 160. MISTY STEBLETON | 11254 | 15.36 | 15.36 | 30.71 | 0.0000627 | 15.69 |
| 161. TYLER GOOD | 11337 | 3.44 | 3.44 | 6.89 | 0.0000141 | 3.52 |
| 162. SABRINA BARNEKO | 12820 | 196.72 | 196.72 | 393.43 | 0.0008038 | 200.97 |
| 163. JOSHUA BROWN | 1738 | 91.17 | 91.17 | 182.35 | 0.0003725 | 93.15 |
| 164. MATTHEW TRUSTY | 20004 | 2.45 | 2.45 | 4.90 | 0.0000100 | 2.50 |
| 165. SCOTT WOLEVER | 20045 | 14.54 | 14.54 | 29.07 | 0.0000594 | 14.85 |
| 166. RAMONA HUGHES | 20055 | 99.37 | 99.37 | 198.73 | 0.0004060 | 101.52 |
| 167. TIBURCIO ACEVEDO | 20067 | 23.46 | 23.46 | 46.93 | 0.0000959 | 23.97 |
| 168. ALFREDDIE FELDER | 20075 | 9.74 | 9.74 | 19.47 | 0.0000398 | 9.95 |
| 169. BRYAN HARNER | 20078 | 458.90 | 458.90 | 917.80 | 0.0018751 | 468.83 |
| 170. SCOTT WUCSINA | 20083 | 525.98 | 525.98 | 1,051.96 | 0.0021491 | 537.36 |
| 171. KEITH GREEN | 20106 | 10.70 | 10.70 | 21.39 | 0.0000437 | 10.93 |
| 172. WILLIAM HILL | 20107 | 14.22 | 14.22 | 28.44 | 0.0000581 | 14.53 |
| 173. DOUG RABBITT | 20113 | 96.85 | 96.85 | 193.70 | 0.0003957 | 98.95 |
| 174. DONALD STRANGE | 20115 | 218.71 | 218.71 | 437.42 | 0.0008936 | 223.45 |
| 175. MICHAEL OBANION | 20119 | 132.71 | 132.71 | 265.42 | 0.0005422 | 135.58 |
| 176. DAVID BLACHARSKI | 20130 | 189.93 | 189.93 | 379.86 | 0.0007761 | 194.04 |
| 177. RANDALL ENOS | 20132 | 355.34 | 355.34 | 710.67 | 0.0014519 | 363.03 |
| 178. SANDRA CANNIFF | 20135 | 205.35 | 205.35 | 410.71 | 0.0008391 | 209.80 |
| 179. KENNETH SMITH | 20140 | 66.09 | 66.09 | 132.18 | 0.0002700 | 67.52 |
| 180. GEOFFREY GINGRASSO | 20143 | 93.83 | 93.83 | 187.66 | 0.0003834 | 95.86 |
| 181. LINDA SANTOS | 20153 | 114.39 | 114.39 | 228.78 | 0.0004674 | 116.86 |
| 182. EDWIN GILLEAND | 20182 | 130.43 | 130.43 | 260.87 | 0.0005330 | 133.26 |
| 183. BRIAN KIMBLE | 20218 | 229.07 | 229.07 | 458.14 | 0.0009360 | 234.03 |
| 184. AARON JONES | 20230 | 50.89 | 50.89 | 101.77 | 0.0002079 | 51.99 |
| 185. JAMES VANDEGENAHTE | 20235 | 60.98 | 60.98 | 121.96 | 0.0002492 | 62.30 |
| 186. JOHN LITTLEJOHN | 20250 | 328.82 | 328.82 | 657.63 | 0.0013435 | 335.93 |
| 187. MICHELE LEERS | 20279 | 294.16 | 294.16 | 588.33 | 0.0012019 | 300.53 |
| 188. JODY JOHNS | 20301 | 392.43 | 392.43 | 784.87 | 0.0016035 | 400.93 |
| 189. ANNETTE MCALLISTER | 20302 | 168.48 | 168.48 | 336.96 | 0.0006884 | 172.13 |
| 190. ANDRE MITCHELL | 20304 | 128.87 | 128.87 | 257.74 | 0.0005266 | 131.66 |
| 191. BRIAN STANER | 20313 | 205.46 | 205.46 | 410.92 | 0.0008395 | 209.91 |
| 192. DAVID GOEHRING | 20315 | 103.63 | 103.63 | 207.27 | 0.0004234 | 105.88 |
| 193. GARY AERNI | 20341 | 131.94 | 131.94 | 263.89 | 0.0005391 | 134.80 |
| 194. SCOTT HESS | 20349 | 1.88 | 1.88 | 3.75 | 0.0000077 | 1.92 |
| 195. KYLE JONES | 20360 | 70.09 | 70.09 | 140.18 | 0.0002864 | 71.61 |
| 196. SUSAN SWANSON | 20376 | 222.52 | 222.52 | 445.04 | 0.0009092 | 227.34 |
| 197. STEVEN PELTZ | 20482 | 150.84 | 150.84 | 301.68 | 0.0006163 | 154.11 |
| 198. ROY MCLAY | 20485 | 186.84 | 186.84 | 373.68 | 0.0007634 | 190.88 |
| 199. GERALD BARTEL | 20517 | 120.58 | 120.58 | 241.16 | 0.0004927 | 123.19 |
| 200. MICHAEL GILMARTIN | 20550 | 102.58 | 102.58 | 205.16 | 0.0004191 | 104.80 |
| 201. TIMOTHY SLOMA | 20560 | 148.46 | 148.46 | 296.92 | 0.0006066 | 151.68 |
| 202. JAMIE LANTZ | 20561 | 99.91 | 99.91 | 199.82 | 0.0004082 | 102.07 |
| 203. TRAVIS SHARPE | 20594 | 164.42 | 164.42 | 328.84 | 0.0006718 | 167.98 |
| 204. DANIEL STEELE | 20596 | 103.89 | 103.89 | 207.79 | 0.0004245 | 106.14 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | Regular Rate Analysis | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 205. JOSEPH IRISH | 20613 | 210.02 | 210.02 | 420.04 | 0.0008581 | 214.57 |
| 206. DANNY COLLINS | 20640 | 187.25 | 187.25 | 374.50 | 0.0007651 | 191.30 |
| 207. JESSICA SORGENFREI | 20651 | 161.11 | 161.11 | 322.22 | 0.0006583 | 164.60 |
| 208. BRIAN TROEGER | 20657 | 205.36 | 205.36 | 410.73 | 0.0008391 | 209.81 |
| 209. DOUGLAS KNOLL | 20660 | 132.76 | 132.76 | 265.51 | 0.0005424 | 135.63 |
| 210. MATTHEW WEHR | 20662 | 32.16 | 32.16 | 64.32 | 0.0001314 | 32.86 |
| 211. JENNIFER HOAG | 20666 | 234.57 | 234.57 | 469.13 | 0.0009584 | 239.65 |
| 212. THOMAS SIMMONS | 20667 | 201.87 | 201.87 | 403.73 | 0.0008248 | 206.24 |
| 213. MITCHELL SANDERSON | 20672 | 30.94 | 30.94 | 61.88 | 0.0001264 | 31.61 |
| 214. LUCAS HERMAN | 20675 | 143.91 | 143.91 | 287.82 | 0.0005880 | 147.02 |
| 215. JOHN ASELTINE | 20695 | 90.32 | 90.32 | 180.64 | 0.0003691 | 92.28 |
| 216. ROBERT MILLER | 20700 | 123.95 | 123.95 | 247.90 | 0.0005065 | 126.63 |
| 217. MARTIN JONES | 20712 | 76.65 | 76.65 | 153.30 | 0.0003132 | 78.31 |
| 218. CAM WOODS | 20752 | 177.43 | 177.43 | 354.87 | 0.0007250 | 181.28 |
| 219. JOEL BROWN | 20753 | 257.60 | 257.60 | 515.20 | 0.0010525 | 263.18 |
| 220. SARAH GOMEZ | 20768 | 132.38 | 132.38 | 264.76 | 0.0005409 | 135.25 |
| 221. STEVEN CHILDRESS | 20802 | 0.99 | 0.99 | 1.99 | 0.0000041 | 1.01 |
| 222. HERNAN SANTOS | 20835 | 111.51 | 111.51 | 223.02 | 0.0004556 | 113.92 |
| 223. DAVID JACKSON | 20840 | 145.00 | 145.00 | 289.99 | 0.0005925 | 148.14 |
| 224. KAITLYNN STREETER | 20844 | 83.04 | 83.04 | 166.07 | 0.0003393 | 84.83 |
| 225. NANCY TUBBS | 20845 | 233.74 | 233.74 | 467.48 | 0.0009551 | 238.80 |
| 226. BRENDA HERSHBERGER | 20849 | 4.66 | 4.66 | 9.33 | 0.0000191 | 4.76 |
| 227. CODY HAMILTON | 20897 | 140.51 | 140.51 | 281.03 | 0.0005741 | 143.56 |
| 228. MARIA ALDEN | 20927 | 700.55 | 700.55 | 1,401.10 | 0.0028624 | 715.71 |
| 229. SANDRA GARD | 20942 | 236.53 | 236.53 | 473.06 | 0.0009665 | 241.65 |
| 230. TRAVIS GRONING | 20943 | 134.25 | 134.25 | 268.50 | 0.0005485 | 137.15 |
| 231. ROBERT HARRIS | 20944 | 190.09 | 190.09 | 380.18 | 0.0007767 | 194.21 |
| 232. DONNA SHEPHERD | 20956 | 124.01 | 124.01 | 248.01 | 0.0005067 | 126.69 |
| 233. JOAN WOODS | 20960 | 7.83 | 7.83 | 15.66 | 0.0000320 | 8.00 |
| 234. ROBIN ZENGRI | 20963 | 79.32 | 79.32 | 158.64 | 0.0003241 | 81.04 |
| 235. ANTHONY FUENTES | 21015 | 154.43 | 154.43 | 308.85 | 0.0006310 | 157.77 |
| 236. RONALD WOODS | 21024 | 77.18 | 77.18 | 154.35 | 0.0003153 | 78.85 |
| 237. TYLER BRAATZ | 21094 | 81.91 | 81.91 | 163.81 | 0.0003347 | 83.68 |
| 238. KIRK BELL | 21111 | 220.28 | 220.28 | 440.56 | 0.0009001 | 225.05 |
| 239. SEAN DURHAM | 21136 | 295.62 | 295.62 | 591.24 | 0.0012079 | 302.02 |
| 240. JOSEPH MORGAN | 21143 | 133.54 | 133.54 | 267.09 | 0.0005457 | 136.44 |
| 241. DANIEL CADWALLADER SR | 21162 | 327.20 | 327.20 | 654.40 | 0.0013369 | 334.28 |
| 242. WILLIE PRESTON IV | 21166 | 119.76 | 119.76 | 239.51 | 0.0004893 | 122.35 |
| 243. CHRISTOPHER OSBORNE | 21168 | 259.37 | 259.37 | 518.74 | 0.0010598 | 264.98 |
| 244. NICHOLAS BARTLETT | 21190 | 80.03 | 80.03 | 160.05 | 0.0003270 | 81.76 |
| 245. SAMUEL WALTERS | 21227 | 275.26 | 275.26 | 550.52 | 0.0011247 | 281.22 |
| 246. TRACI DOWNEY | 21236 | 25.78 | 25.78 | 51.55 | 0.0001053 | 26.34 |
| 247. RONDA ERNSPERGER | 21237 | 643.06 | 643.06 | 1,286.12 | 0.0026275 | 656.98 |
| 248. LISA MAST | 21241 | 58.74 | 58.74 | 117.48 | 0.0002400 | 60.01 |
| 249. JOHN BOLES | 21248 | 281.92 | 281.92 | 563.84 | 0.0011519 | 288.02 |
| 250. DONNA MORRIS | 21251 | 496.19 | 496.19 | 992.38 | 0.0020274 | 506.93 |
| 251. ADALID LUCAS-VAZQUEZ | 21253 | 83.33 | 83.33 | 166.67 | 0.0003405 | 85.14 |
| 252. SCOTT ANGLEMYER | 21254 | 19.60 | 19.60 | 39.21 | 0.0000801 | 20.03 |
| 253. TIMOTHY SEABERT | 21258 | 28.54 | 28.54 | 57.08 | 0.0001166 | 29.16 |
| 254. YADIRA HILSON | 21293 | 307.49 | 307.49 | 614.99 | 0.0012564 | 314.15 |
| 255. MARTIN SUMP | 21295 | 408.19 | 408.19 | 816.37 | 0.0016678 | 417.02 |
| 256. MATTHEW SCHMIDT | 21299 | 217.01 | 217.01 | 434.03 | 0.0008867 | 221.71 |
| 257. VANESSA SHULTZ | 21303 | 105.92 | 105.92 | 211.83 | 0.0004328 | 108.21 |
| 258. SEN DUONG | 21307 | 184.46 | 184.46 | 368.91 | 0.0007537 | 188.45 |
| 259. SHERRY DEWYSE | 21308 | 15.94 | 15.94 | 31.88 | 0.0000651 | 16.29 |
| 260. RICHARD FOX | 21310 | 101.24 | 101.24 | 202.48 | 0.0004137 | 103.43 |
| 261. FREDERICK WALSH | 21316 | 162.06 | 162.06 | 324.11 | 0.0006622 | 165.56 |
| 262. RODNEY FOWLER | 21352 | 214.01 | 214.01 | 428.01 | 0.0008744 | 218.64 |
| 263. CRAIG KING | 21360 | 161.26 | 161.26 | 322.53 | 0.0006589 | 164.75 |
| 264. ADRIA MAST | 21361 | 44.44 | 44.44 | 88.89 | 0.0001816 | 45.41 |
| 265. SARAI ROCHA | 21363 | 123.54 | 123.54 | 247.08 | 0.0005048 | 126.21 |
| 266. MICHAEL HOLDREAD | 21377 | 244.66 | 244.66 | 489.33 | 0.0009997 | 249.96 |
| 267. ALYSHA LEERS | 21389 | 384.48 | 384.48 | 768.96 | 0.0015710 | 392.80 |
| 268. ARASELI SALGADO | 21390 | 154.55 | 154.55 | 309.09 | 0.0006315 | 157.89 |
| 269. LEE ANDERSON | 21403 | 116.77 | 116.77 | 233.54 | 0.0004771 | 119.30 |
| 270. PATRICK WEIRICH | 21408 | 0.99 | 0.99 | 1.98 | 0.0000040 | 1.01 |
| 271. SHANNON HOFFMAN | 21416 | 118.13 | 118.13 | 236.26 | 0.0004827 | 120.69 |
| 272. TAMARA THALHEIMER | 21461 | 231.24 | 231.24 | 462.47 | 0.0009448 | 236.24 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 273. TERRY HOLLIDAY | 21490 | 29.33 | 29.33 | 58.67 | 0.0001199 | 29.97 |
| 274. CHARLES BUSSARD | 21517 | 126.34 | 126.34 | 252.68 | 0.0005162 | 129.08 |
| 275. MARY CHAPMAN | 21518 | 32.38 | 32.38 | 64.75 | 0.0001323 | 33.08 |
| 276. GEORGE HOOD | 21528 | 40.59 | 40.59 | 81.17 | 0.0001658 | 41.46 |
| 277. BERTINA LOPEZ | 21532 | 219.26 | 219.26 | 438.51 | 0.0008959 | 224.00 |
| 278. JOSE LUCAS VAZQUEZ | 21535 | 370.17 | 370.17 | 740.34 | 0.0015125 | 378.18 |
| 279. DANIEL MCKINNEY | 21536 | 124.36 | 124.36 | 248.72 | 0.0005081 | 127.05 |
| 280. ROBERT MCKNIGHT | 21537 | 63.98 | 63.98 | 127.96 | 0.0002614 | 65.37 |
| 281. STEPHEN TEAL | 21549 | 123.79 | 123.79 | 247.57 | 0.0005058 | 126.47 |
| 282. AARON FARRELL | 21632 | 258.46 | 258.46 | 516.92 | 0.0010561 | 264.05 |
| 283. TONY FISHER | 21633 | 205.07 | 205.07 | 410.13 | 0.0008379 | 209.51 |
| 284. TONY GRACE | 21635 | 16.23 | 16.23 | 32.46 | 0.0000663 | 16.58 |
| 285. JONATHAN HOLAWAY | 21636 | 20.92 | 20.92 | 41.83 | 0.0000855 | 21.37 |
| 286. LAURA MIXON | 21643 | 22.08 | 22.08 | 44.15 | 0.0000902 | 22.56 |
| 287. TANEE PATRICK | 21644 | 37.47 | 37.47 | 74.95 | 0.0001531 | 38.28 |
| 288. BRIAN HENDRIX | 21662 | 71.24 | 71.24 | 142.49 | 0.0002911 | 72.79 |
| 289. MARCELLOUS WILLIAMS | 21666 | 74.02 | 74.02 | 148.04 | 0.0003025 | 75.62 |
| 290. EDWARD DEMEDINA | 21681 | 548.86 | 548.86 | 1,097.72 | 0.0022426 | 560.74 |
| 291. BRIAN MATTICE | 21703 | 31.60 | 31.60 | 63.20 | 0.0001291 | 32.28 |
| 292. PEDRO ALVAREZ | 21706 | 223.54 | 223.54 | 447.07 | 0.0009134 | 228.38 |
| 293. ASHLEY BRIDWELL | 21708 | 0.53 | 0.53 | 1.06 | 0.0000022 | 0.54 |
| 294. AARON BALENTINE | 21712 | 17.42 | 17.42 | 34.84 | 0.0000712 | 17.80 |
| 295. KATHY TILSON | 21743 | 72.90 | 72.90 | 145.79 | 0.0002979 | 74.47 |
| 296. JAMIE LATHAM | 21748 | 104.75 | 104.75 | 209.51 | 0.0004280 | 107.02 |
| 297. BRANDON BAKER | 21814 | 278.96 | 278.96 | 557.91 | 0.0011398 | 285.00 |
| 298. BRENT BARBER | 21815 | 558.23 | 558.23 | 1,116.46 | 0.0022809 | 570.31 |
| 299. TYLER FOBEAR | 21821 | 5.50 | 5.50 | 11.01 | 0.0000225 | 5.62 |
| 300. STEPHEN MILKS | 21828 | 368.36 | 368.36 | 736.72 | 0.0015051 | 376.33 |
| 301. IVAN SIEVERS TRIANA | 21837 | 199.53 | 199.53 | 399.07 | 0.0008153 | 203.85 |
| 302. JONATHAN CATER | 21869 | 122.77 | 122.77 | 245.54 | 0.0005016 | 125.43 |
| 303. AUTUMN CHRYSLER | 21905 | 34.16 | 34.16 | 68.32 | 0.0001396 | 34.90 |
| 304. CHELSEY FELMLEE | 21906 | 102.42 | 102.42 | 204.84 | 0.0004185 | 104.64 |
| 305. BRUCE ARNETT | 21914 | 90.21 | 90.21 | 180.42 | 0.0003686 | 92.16 |
| 306. JUSTIN CONRAD | 21927 | 544.21 | 544.21 | 1,088.42 | 0.0022236 | 555.99 |
| 307. NATHAN GRATTENTHALER | 21933 | 192.20 | 192.20 | 384.40 | 0.0007853 | 196.36 |
| 308. CRAIG HARROFF | 21935 | 95.30 | 95.30 | 190.59 | 0.0003894 | 97.36 |
| 309. MARITZA KULCSAR | 21936 | 86.29 | 86.29 | 172.59 | 0.0003526 | 88.16 |
| 310. BRIANNA OLIVER | 21939 | 164.73 | 164.73 | 329.47 | 0.0006731 | 168.30 |
| 311. BRITTINIE RIEGE | 21940 | 129.08 | 129.08 | 258.15 | 0.0005274 | 131.87 |
| 312. JAMES SHIELDS | 21943 | 188.76 | 188.76 | 377.52 | 0.0007713 | 192.84 |
| 313. ELIJAH JARRAD | 21955 | 406.34 | 406.34 | 812.68 | 0.0016603 | 415.14 |
| 314. DION SHUNK | 21957 | 313.00 | 313.00 | 626.01 | 0.0012789 | 319.78 |
| 315. ROBERT COOK | 21959 | 27.90 | 27.90 | 55.80 | 0.0001140 | 28.51 |
| 316. THOMAS SEYMOUR | 21962 | 77.00 | 77.00 | 154.01 | 0.0003146 | 78.67 |
| 317. DARIUS BUNTON | 21991 | 102.14 | 102.14 | 204.29 | 0.0004174 | 104.35 |
| 318. CARLEY CASE | 21994 | 268.86 | 268.86 | 537.71 | 0.0010985 | 274.68 |
| 319. CLAY NEFF | 21998 | 90.85 | 90.85 | 181.71 | 0.0003712 | 92.82 |
| 320. STEVE GRABER JR | 22001 | 83.45 | 83.45 | 166.90 | 0.0003410 | 85.26 |
| 321. WILLIAM MILLIRON | 22002 | 2.71 | 2.71 | 5.43 | 0.0000111 | 2.77 |
| 322. AUSTIN ACKLEY | 22068 | 52.42 | 52.42 | 104.85 | 0.0002142 | 53.56 |
| 323. ROBERT BETANCOURT | 22070 | 113.32 | 113.32 | 226.64 | 0.0004630 | 115.77 |
| 324. SIERRA STOUT | 22074 | 32.59 | 32.59 | 65.18 | 0.0001332 | 33.29 |
| 325. TIMOTHY SCHMELTZ | 22080 | 225.42 | 225.42 | 450.85 | 0.0009211 | 230.30 |
| 326. SHAUNDRA FARRELL | 22087 | 18.15 | 18.15 | 36.30 | 0.0000742 | 18.54 |
| 327. TIFFANY STIMETZ | 22090 | 284.90 | 284.90 | 569.80 | 0.0011641 | 291.07 |
| 328. TASHIKA STEWART | 22093 | 41.98 | 41.98 | 83.96 | 0.0001715 | 42.89 |
| 329. RAMEY CASE | 22094 | 114.38 | 114.38 | 228.77 | 0.0004674 | 116.86 |
| 330. MARTIN FITCHETT | 22098 | 83.93 | 83.93 | 167.87 | 0.0003429 | 85.74 |
| 331. GRANT GINGRICH | 22099 | 182.90 | 182.90 | 365.80 | 0.0007473 | 186.86 |
| 332. IAN HARRIS | 22104 | 137.87 | 137.87 | 275.74 | 0.0005633 | 140.85 |
| 333. BRITNEY HAWKINS | 22105 | 71.25 | 71.25 | 142.49 | 0.0002911 | 72.79 |
| 334. NICOLE JOHNSON | 22106 | 168.02 | 168.02 | 336.05 | 0.0006865 | 171.66 |
| 335. TAMMY KELLOGG | 22110 | 169.39 | 169.39 | 338.77 | 0.0006921 | 173.05 |
| 336. TIMOTHY MCCONNELL | 22114 | 57.28 | 57.28 | 114.57 | 0.0002341 | 58.52 |
| 337. JUSTIN MCMAHAN | 22116 | 322.24 | 322.24 | 644.47 | 0.0013167 | 329.21 |
| 338. JESSICA PRICE | 22117 | 106.34 | 106.34 | 212.67 | 0.0004345 | 108.64 |
| 339. SHYANN SMITH | 22120 | 8.02 | 8.02 | 16.03 | 0.0000328 | 8.19 |
| 340. ROBERT SUGGS | 22123 | 83.73 | 83.73 | 167.45 | 0.0003421 | 85.54 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Net Settlement Fund: | | | | | |
| | $250,037 | | | | | |
| | | | | Regular Rate Analysis | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum((5)) | (7) Net Fund x (6) |
| 341. TERESA BECK | 22130 | 57.47 | 57.47 | 114.95 | 0.0002348 | 58.72 |
| 342. DONNA HORVATH-MILLER | 22153 | 135.47 | 135.47 | 270.93 | 0.0005535 | 138.40 |
| 343. FORREST WELLMAN | 22160 | 252.04 | 252.04 | 504.07 | 0.0010298 | 257.49 |
| 344. ALICIA EATON LATISNERE | 22168 | 527.16 | 527.16 | 1,054.32 | 0.0021540 | 538.57 |
| 345. ABBIGAIL FOWLER | 22173 | 373.00 | 373.00 | 746.00 | 0.0015241 | 381.07 |
| 346. PAUL BROKAMP | 22189 | 27.14 | 27.14 | 54.28 | 0.0001109 | 27.73 |
| 347. RACHEL VANDEMARK | 22206 | 95.37 | 95.37 | 190.74 | 0.0003897 | 97.43 |
| 348. DONALD RHODES | 22210 | 189.33 | 189.33 | 378.67 | 0.0007736 | 193.43 |
| 349. AMANDA INGRAM | 22213 | 81.08 | 81.08 | 162.15 | 0.0003313 | 82.83 |
| 350. TRACY SHEPPARD JR JR | 22220 | 10.23 | 10.23 | 20.47 | 0.0000418 | 10.45 |
| 351. JOHN ELLSWORTH | 22267 | 35.91 | 35.91 | 71.81 | 0.0001467 | 36.68 |
| 352. ACQUAWNA TAYLOR | 22283 | 177.38 | 177.38 | 354.75 | 0.0007248 | 181.22 |
| 353. BRIAN LANSFORD | 22286 | 284.13 | 284.13 | 568.26 | 0.0011610 | 290.28 |
| 354. TROY THORNBURG | 22316 | 98.87 | 98.87 | 197.74 | 0.0004040 | 101.01 |
| 355. DOMINIC BONOFIGLIO | 22322 | 116.11 | 116.11 | 232.21 | 0.0004744 | 118.62 |
| 356. MELISSA LANGDON | 22348 | 135.55 | 135.55 | 271.09 | 0.0005538 | 138.48 |
| 357. ANGELA DREIBELBIS | 22352 | 25.58 | 25.58 | 51.15 | 0.0001045 | 26.13 |
| 358. CORBETT FRAZIER | 22354 | 6.04 | 6.04 | 12.08 | 0.0000247 | 6.17 |
| 359. MARTIZA PONCIANO | 22360 | 45.36 | 45.36 | 90.72 | 0.0001853 | 46.34 |
| 360. SUZANNE HAWKINS | 22363 | 135.50 | 135.50 | 270.99 | 0.0005536 | 138.43 |
| 361. MICHAEL SMITH | 22364 | 128.59 | 128.59 | 257.18 | 0.0005254 | 131.38 |
| 362. DALLAS ASELTINE | 22404 | 24.12 | 24.12 | 48.24 | 0.0000986 | 24.64 |
| 363. GREGORY ANDREWS | 22427 | 61.44 | 61.44 | 122.87 | 0.0002510 | 62.77 |
| 364. ANGEL TEETZ | 22435 | 650.05 | 650.05 | 1,300.09 | 0.0026561 | 664.12 |
| 365. FRANCINE RHOADES | 22438 | 323.20 | 323.20 | 646.40 | 0.0013206 | 330.20 |
| 366. JOSE DIAZ | 22466 | 159.62 | 159.62 | 319.24 | 0.0006522 | 163.07 |
| 367. DARRELL EDENS JR | 22467 | 445.90 | 445.90 | 891.79 | 0.0018219 | 455.55 |
| 368. TARA HARRIS | 22471 | 7.09 | 7.09 | 14.19 | 0.0000290 | 7.25 |
| 369. RODNEY SLABAUGH | 22482 | 186.20 | 186.20 | 372.41 | 0.0007608 | 190.24 |
| 370. MATTHEW COLLEY | 22486 | 132.75 | 132.75 | 265.50 | 0.0005424 | 135.63 |
| 371. TED PAYNE | 22501 | 20.61 | 20.61 | 41.22 | 0.0000842 | 21.06 |
| 372. RICHARD EMMONS | 22506 | 262.12 | 262.12 | 524.25 | 0.0010710 | 267.80 |
| 373. TRACY EMMONS | 22510 | 188.56 | 188.56 | 377.12 | 0.0007705 | 192.64 |
| 374. NANCY WALLS | 22516 | 44.63 | 44.63 | 89.27 | 0.0001824 | 45.60 |
| 375. BRIAN HIPSHER | 22534 | 157.37 | 157.37 | 314.74 | 0.0006430 | 160.77 |
| 376. CASY HOFFMAN | 22535 | 126.88 | 126.88 | 253.77 | 0.0005184 | 129.63 |
| 377. CHRISTI LINCOLN | 22541 | 69.05 | 69.05 | 138.10 | 0.0002821 | 70.54 |
| 378. JAMIE BOYD | 22544 | 79.50 | 79.50 | 159.00 | 0.0003248 | 81.22 |
| 379. UZIEL MORA GONZALEZ | 22559 | 103.28 | 103.28 | 206.56 | 0.0004220 | 105.52 |
| 380. JEFFREY MOREY | 22565 | 87.00 | 87.00 | 173.99 | 0.0003555 | 88.88 |
| 381. TIMOTHY PRESSLER | 22566 | 3.08 | 3.08 | 6.16 | 0.0000126 | 3.15 |
| 382. ARACELY OCEGUEDA | 22666 | 79.19 | 79.19 | 158.37 | 0.0003236 | 80.90 |
| 383. ANTHONY COLCORD | 22689 | 333.75 | 333.75 | 667.50 | 0.0013637 | 340.97 |
| 384. DESTINY JACKSON | 22709 | 35.72 | 35.72 | 71.44 | 0.0001460 | 36.49 |
| 385. FRANK SILVAS | 22725 | 86.19 | 86.19 | 172.38 | 0.0003522 | 88.06 |
| 386. WILLIAM BRUNNER | 22727 | 9.97 | 9.97 | 19.94 | 0.0000407 | 10.18 |
| 387. HOLLY KYES | 22738 | 33.52 | 33.52 | 67.04 | 0.0001370 | 34.24 |
| 388. CHRISTOPHER RHODES JR | 22739 | 121.78 | 121.78 | 243.56 | 0.0004976 | 124.41 |
| 389. PAUL SILVAS | 22740 | 90.55 | 90.55 | 181.11 | 0.0003700 | 92.51 |
| 390. WENDELL NEWTH | 22741 | 82.98 | 82.98 | 165.96 | 0.0003391 | 84.78 |
| 391. ERICA SAYLOR | 22742 | 136.18 | 136.18 | 272.36 | 0.0005564 | 139.13 |
| 392. DOUGLAS HOLMES | 22743 | 56.97 | 56.97 | 113.94 | 0.0002328 | 58.20 |
| 393. CRYSTAL DALMAN | 22746 | 191.03 | 191.03 | 382.06 | 0.0007805 | 195.17 |
| 394. JENNIFER ARNETT | 22763 | 38.59 | 38.59 | 77.17 | 0.0001577 | 39.42 |
| 395. KEVIN WADE | 22764 | 67.83 | 67.83 | 135.66 | 0.0002772 | 69.30 |
| 396. JOSE ORTIZ-CRISTOBAL | 22766 | 461.82 | 461.82 | 923.64 | 0.0018870 | 471.82 |
| 397. NATHAN GUSHWA | 22768 | 223.25 | 223.25 | 446.50 | 0.0009122 | 228.08 |
| 398. VICTORIA MCMILLAN | 22771 | 0.37 | 0.37 | 0.74 | 0.0000015 | 0.38 |
| 399. TYLER HOUCK | 22780 | 225.21 | 225.21 | 450.42 | 0.0009202 | 230.09 |
| 400. ERIC HELTON | 22784 | 252.32 | 252.32 | 504.65 | 0.0010310 | 257.79 |
| 401. JARRED CALKINS | 22786 | 148.39 | 148.39 | 296.78 | 0.0006063 | 151.60 |
| 402. RICHARD EKSTROM | 22850 | 176.93 | 176.93 | 353.86 | 0.0007229 | 180.76 |
| 403. ANTWAIN JONES | 22853 | 170.24 | 170.24 | 340.47 | 0.0006956 | 173.92 |
| 404. SHARA KING | 22854 | 143.49 | 143.49 | 286.98 | 0.0005863 | 146.60 |
| 405. TANYA WEBSTER | 22859 | 63.38 | 63.38 | 126.75 | 0.0002590 | 64.75 |
| 406. ADRIAN SANCHEZ | 22864 | 35.41 | 35.41 | 70.82 | 0.0001447 | 36.18 |
| 407. CHRISTOPHER HOFFMAN | 22904 | 172.76 | 172.76 | 345.53 | 0.0007059 | 176.50 |
| 408. SAMANTHA BUNTING | 22930 | 305.72 | 305.72 | 611.44 | 0.0012492 | 312.34 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) + (4) | (5) / sum([5]) | Net Fund x (6) |
| | | | (3) | | | |
| 409. DONALD DUBOIS | 22932 | 111.29 | 111.29 | 222.58 | 0.0004547 | 113.70 |
| 410. KRISTA MCGUIRE | 22933 | 534.76 | 534.76 | 1,069.51 | 0.0021850 | 546.33 |
| 411. NICHOLAS KELLOGG | 22936 | 20.42 | 20.42 | 40.85 | 0.0000835 | 20.87 |
| 412. TAMARA SILVAS | 22939 | 85.26 | 85.26 | 170.51 | 0.0003484 | 87.10 |
| 413. LORINCE BLOCH | 22944 | 106.01 | 106.01 | 212.01 | 0.0004331 | 108.30 |
| 414. JODI DEJARNATT | 22947 | 80.96 | 80.96 | 161.92 | 0.0003308 | 82.71 |
| 415. EDWIN GOMEZ | 22948 | 98.25 | 98.25 | 196.51 | 0.0004015 | 100.38 |
| 416. JEREMIAH NEWBRY | 22951 | 24.39 | 24.39 | 48.78 | 0.0000996 | 24.92 |
| 417. DAVID NICODEMUS | 22952 | 210.28 | 210.28 | 420.57 | 0.0008592 | 214.84 |
| 418. ARACELY PACHECO | 22953 | 101.07 | 101.07 | 202.15 | 0.0004130 | 103.26 |
| 419. BREANNA STRAND | 22957 | 46.43 | 46.43 | 92.86 | 0.0001897 | 47.44 |
| 420. DARIN SARGENT | 22971 | 25.35 | 25.35 | 50.71 | 0.0001036 | 25.90 |
| 421. HEATHER PETERSON | 23026 | 93.71 | 93.71 | 187.41 | 0.0003829 | 95.73 |
| 422. MICHAEL PETERSON | 23029 | 117.35 | 117.35 | 234.70 | 0.0004795 | 119.89 |
| 423. KORI ARMOUR | 23352 | 149.14 | 149.14 | 298.29 | 0.0006094 | 152.37 |
| 424. DALLAS CRUZ | 23355 | 11.31 | 11.31 | 22.62 | 0.0000462 | 11.55 |
| 425. TYKESE ALEXANDER | 23358 | 190.48 | 190.48 | 380.95 | 0.0007783 | 194.60 |
| 426. CHRISTINE DIAZ | 23400 | 96.42 | 96.42 | 192.84 | 0.0003940 | 98.51 |
| 427. RANDEL HESS | 23403 | 46.45 | 46.45 | 92.90 | 0.0001898 | 47.45 |
| 428. BERNARD JETTER | 23404 | 17.33 | 17.33 | 34.65 | 0.0000708 | 17.70 |
| 429. BENJAMIN SAWADE | 23480 | 20.51 | 20.51 | 41.01 | 0.0000838 | 20.95 |
| 430. TRAVIS TAYLOR | 23484 | 167.08 | 167.08 | 334.17 | 0.0006827 | 170.70 |
| 431. KADE PERKINS | 23487 | 229.49 | 229.49 | 458.99 | 0.0009377 | 234.46 |
| 432. MARK LEE | 23490 | 7.61 | 7.61 | 15.22 | 0.0000311 | 7.78 |
| 433. MATTHEW POWELL | 23492 | 105.90 | 105.90 | 211.80 | 0.0004327 | 108.19 |
| 434. DONALD WALTERS | 23498 | 158.26 | 158.26 | 316.52 | 0.0006467 | 161.69 |
| 435. GRETA MCCRORY | 23557 | 265.52 | 265.52 | 531.05 | 0.0010849 | 271.27 |
| 436. NICHOLAS WHITE | 23558 | 342.66 | 342.66 | 685.32 | 0.0014001 | 350.08 |
| 437. JOANNA AVILA | 23560 | 2.12 | 2.12 | 4.24 | 0.0000087 | 2.17 |
| 438. APRIL RICHARD | 23587 | 86.06 | 86.06 | 172.12 | 0.0003516 | 87.92 |
| 439. AARON THOCKER | 23589 | 229.83 | 229.83 | 459.67 | 0.0009391 | 234.81 |
| 440. JOHN BUBOLZ | 23593 | 36.67 | 36.67 | 73.34 | 0.0001498 | 37.46 |
| 441. SARAH MCGILLIS | 23628 | 20.17 | 20.17 | 40.33 | 0.0000824 | 20.60 |
| 442. CARLOS WILLIAMS | 23675 | 124.31 | 124.31 | 248.61 | 0.0005079 | 127.00 |
| 443. TAMELA WHIPPLE | 23681 | 195.18 | 195.18 | 390.35 | 0.0007975 | 199.40 |
| 444. SARA BURNS | 23693 | 46.55 | 46.55 | 93.10 | 0.0001902 | 47.56 |
| 445. HEATHER CENTERS | 23695 | 2.77 | 2.77 | 5.54 | 0.0000113 | 2.83 |
| 446. KENNETH PACHOLSKI | 23698 | 51.49 | 51.49 | 102.97 | 0.0002104 | 52.60 |
| 447. PHILLIP LINN | 23699 | 184.36 | 184.36 | 368.72 | 0.0007533 | 188.35 |
| 448. CURTIS RAILING | 23701 | 23.57 | 23.57 | 47.15 | 0.0000963 | 24.08 |
| 449. AMBER SWAN | 23711 | 7.40 | 7.40 | 14.81 | 0.0000303 | 7.56 |
| 450. AUSTIN FERGISON | 23712 | 22.18 | 22.18 | 44.36 | 0.0000906 | 22.66 |
| 451. ANGELA BARTELL | 23721 | 143.00 | 143.00 | 285.99 | 0.0005843 | 146.09 |
| 452. CHANCE RICE | 23722 | 121.21 | 121.21 | 242.43 | 0.0004953 | 123.84 |
| 453. RACHEL BUTLER | 23723 | 38.12 | 38.12 | 76.24 | 0.0001558 | 38.95 |
| 454. STEVEN MEYERS | 23724 | 95.35 | 95.35 | 190.70 | 0.0003896 | 97.41 |
| 455. ANDREW GOGGIN | 23727 | 30.60 | 30.60 | 61.20 | 0.0001250 | 31.26 |
| 456. JOSE DEHUELVES | 23728 | 160.48 | 160.48 | 320.96 | 0.0006557 | 163.95 |
| 457. ROSE KIRBY | 23733 | 79.41 | 79.41 | 158.83 | 0.0003245 | 81.13 |
| 458. SHELBY WAITE | 23741 | 0.05 | 0.05 | 0.10 | 0.0000002 | 0.05 |
| 459. RYAN POSTLE | 23742 | 5.57 | 5.57 | 11.14 | 0.0000228 | 5.69 |
| 460. XAVIER KESTNER | 23743 | 110.80 | 110.80 | 221.60 | 0.0004527 | 113.20 |
| 461. KAMERON MCGINTY | 23744 | 231.25 | 231.25 | 462.49 | 0.0009449 | 236.25 |
| 462. APRIL HARPER | 23753 | 133.79 | 133.79 | 267.58 | 0.0005467 | 136.68 |
| 463. DESIRAE CATO | 23825 | 66.74 | 66.74 | 133.48 | 0.0002727 | 68.19 |
| 464. MICHAEL BEYAH | 23827 | 5.75 | 5.75 | 11.51 | 0.0000235 | 5.88 |
| 465. JOCELYN COLEMAN | 23830 | 106.04 | 106.04 | 212.08 | 0.0004333 | 108.34 |
| 466. BREANNA HASSAN | 23834 | 226.75 | 226.75 | 453.49 | 0.0009265 | 231.65 |
| 467. VERNON JACKSON | 23835 | 22.51 | 22.51 | 45.01 | 0.0000920 | 22.99 |
| 468. TREVOR LUNDQUIST | 23840 | 4.44 | 4.44 | 8.87 | 0.0000181 | 4.53 |
| 469. RAY MARLOW | 23841 | 42.12 | 42.12 | 84.24 | 0.0001721 | 43.03 |
| 470. DUSTIN ZETHNER | 23848 | 351.86 | 351.86 | 703.72 | 0.0014377 | 359.48 |
| 471. DAWN GIBBS | 23893 | 195.65 | 195.65 | 391.29 | 0.0007994 | 199.88 |
| 472. ZANE WERTZ | 23900 | 80.82 | 80.82 | 161.64 | 0.0003302 | 82.57 |
| 473. CURTIS GEORGE | 23904 | 55.43 | 55.43 | 110.85 | 0.0002265 | 56.63 |
| 474. NICOLE AIMONE | 23905 | 186.85 | 186.85 | 373.70 | 0.0007635 | 190.90 |
| 475. COLTON CHUBB | 23908 | 484.47 | 484.47 | 968.94 | 0.0019795 | 494.96 |
| 476. TERRI HATHAWAY | 23910 | 85.89 | 85.89 | 171.78 | 0.0003509 | 87.75 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum((5)) | (7) Net Settlement Fund x (6) |
| 477. BRITTNEY WARYWODA | 23913 | 12.99 | 12.99 | 25.98 | 0.0000531 | 13.27 |
| 478. ANGELA KITTO | 23914 | 47.03 | 47.03 | 94.06 | 0.0001922 | 48.05 |
| 479. DEJUAN PULLIAM | 23919 | 206.02 | 206.02 | 412.04 | 0.0008418 | 210.48 |
| 480. MATTHEW BRUNO | 24012 | 0.57 | 0.57 | 1.15 | 0.0000023 | 0.59 |
| 481. LONNEL CEPHAS | 24021 | 49.38 | 49.38 | 98.77 | 0.0002018 | 50.45 |
| 482. RAUL ESCOBEDO BARRIOS | 24023 | 2.45 | 2.45 | 4.91 | 0.0000100 | 2.51 |
| 483. ROBERT ESPARZA | 24024 | 325.61 | 325.61 | 651.23 | 0.0013305 | 332.66 |
| 484. TREASA FRANKLIN | 24025 | 81.63 | 81.63 | 163.26 | 0.0003335 | 83.40 |
| 485. TIFFANE HUNTER | 24028 | 392.65 | 392.65 | 785.29 | 0.0016043 | 401.15 |
| 486. MARIFE REIDY | 24034 | 24.06 | 24.06 | 48.12 | 0.0000983 | 24.58 |
| 487. RONALD REIDY | 24035 | 39.19 | 39.19 | 78.39 | 0.0001601 | 40.04 |
| 488. BARBARA BRANDENBURG | 24161 | 43.95 | 43.95 | 87.90 | 0.0001796 | 44.90 |
| 489. KELSIE SOUTHERN | 24165 | 63.24 | 63.24 | 126.48 | 0.0002584 | 64.61 |
| 490. CHRISTINEA O'HAVER | 24166 | 266.16 | 266.16 | 532.32 | 0.0010875 | 271.92 |
| 491. CHRISTOPHER HUNSBERGER | 24168 | 209.62 | 209.62 | 419.24 | 0.0008565 | 214.16 |
| 492. TIMOTHY ACWORTH | 24189 | 97.68 | 97.68 | 195.36 | 0.0003991 | 99.80 |
| 493. COLLINS AWOSIKA | 24190 | 278.71 | 278.71 | 557.42 | 0.0011388 | 284.74 |
| 494. SAMANTHA SCHROCK | 24209 | 12.53 | 12.53 | 25.06 | 0.0000512 | 12.80 |
| 495. SHARON WYMAN | 24210 | 38.09 | 38.09 | 76.18 | 0.0001556 | 38.91 |
| 496. SEAN SMITH | 24289 | 92.21 | 92.21 | 184.41 | 0.0003768 | 94.20 |
| 497. BENJAMIN WEST | 24290 | 226.54 | 226.54 | 453.08 | 0.0009256 | 231.45 |
| 498. MARK DAVIS | 24291 | 556.69 | 556.69 | 1,113.38 | 0.0022746 | 568.74 |
| 499. CHRISTIAN GAREISS | 24295 | 177.11 | 177.11 | 354.21 | 0.0007237 | 180.94 |
| 500. FRANKIE FATH JR | 24296 | 103.90 | 103.90 | 207.80 | 0.0004245 | 106.15 |
| 501. DIANA LAMIE | 24304 | 149.01 | 149.01 | 298.01 | 0.0006088 | 152.23 |
| 502. SAMANTHA WISE | 24316 | 116.84 | 116.84 | 233.67 | 0.0004774 | 119.37 |
| 503. SUSAN BLAD | 24318 | 17.71 | 17.71 | 35.42 | 0.0000724 | 18.09 |
| 504. PAMELA SIEBERT | 24319 | 418.64 | 418.64 | 837.28 | 0.0017105 | 427.70 |
| 505. DENISE GINYARD | 24336 | 69.54 | 69.54 | 139.08 | 0.0002841 | 71.04 |
| 506. KENNETH COOK | 24362 | 135.16 | 135.16 | 270.31 | 0.0005523 | 138.08 |
| 507. JUSTIN MCLINTOCK | 24364 | 327.47 | 327.47 | 654.93 | 0.0013380 | 334.55 |
| 508. ALEXANDER MILLER | 24366 | 148.19 | 148.19 | 296.39 | 0.0006055 | 151.40 |
| 509. MONTAQUE BAILEY | 24367 | 211.98 | 211.98 | 423.96 | 0.0008661 | 216.57 |
| 510. MARIA BOYER | 24368 | 10.07 | 10.07 | 20.14 | 0.0000411 | 10.29 |
| 511. VICTORIA DAVIS | 24370 | 132.05 | 132.05 | 264.09 | 0.0005395 | 134.90 |
| 512. KARLI HIATT | 24373 | 37.46 | 37.46 | 74.93 | 0.0001531 | 38.27 |
| 513. TYLER HAMPTON | 24375 | 244.51 | 244.51 | 489.02 | 0.0009991 | 249.80 |
| 514. JESSICA SNYDER | 24379 | 47.80 | 47.80 | 95.59 | 0.0001953 | 48.83 |
| 515. THOMAS HAKEOS JR | 24382 | 90.07 | 90.07 | 180.13 | 0.0003680 | 92.02 |
| 516. LYNN WERTZ | 24383 | 161.51 | 161.51 | 323.03 | 0.0006599 | 165.01 |
| 517. ESHAM MALONE | 24395 | 105.86 | 105.86 | 211.73 | 0.0004326 | 108.16 |
| 518. JOSEPH MAXWELL JR | 24398 | 710.91 | 710.91 | 1,421.83 | 0.0029048 | 726.30 |
| 519. JEREMY BUNNELL | 24436 | 392.86 | 392.86 | 785.72 | 0.0016052 | 401.37 |
| 520. ERICA BECKWITH | 24449 | 736.69 | 736.69 | 1,473.38 | 0.0030101 | 752.64 |
| 521. JUAN CALDERON RAMOS | 24450 | 427.24 | 427.24 | 854.48 | 0.0017457 | 436.49 |
| 522. STEVEN DOOLEY | 24454 | 59.18 | 59.18 | 118.36 | 0.0002418 | 60.46 |
| 523. CAMERON FAUSAK | 24455 | 165.49 | 165.49 | 330.99 | 0.0006762 | 169.08 |
| 524. JANEE HICKMAN | 24462 | 66.15 | 66.15 | 132.31 | 0.0002703 | 67.59 |
| 525. LISA FOX | 24471 | 237.65 | 237.65 | 475.30 | 0.0009710 | 242.79 |
| 526. DENNIS WAGNER | 24477 | 325.24 | 325.24 | 650.48 | 0.0013289 | 332.28 |
| 527. DALLAS BERGL II | 24492 | 31.38 | 31.38 | 62.76 | 0.0001282 | 32.06 |
| 528. CARLTON MILLS | 24570 | 3.18 | 3.18 | 6.37 | 0.0000130 | 3.25 |
| 529. VICKIE MILOWE | 24571 | 25.59 | 25.59 | 51.18 | 0.0001046 | 26.15 |
| 530. RICKI SWARTZ | 24587 | 170.08 | 170.08 | 340.16 | 0.0006949 | 173.76 |
| 531. MERCADES SWEET | 24588 | 287.27 | 287.27 | 574.55 | 0.0011738 | 293.49 |
| 532. DEREK DYKEMA | 24609 | 29.11 | 29.11 | 58.22 | 0.0001189 | 29.74 |
| 533. DIEGO JIMENEZ | 24635 | 252.12 | 252.12 | 504.24 | 0.0010302 | 257.58 |
| 534. KIMBERLY KIME | 24638 | 40.45 | 40.45 | 80.89 | 0.0001653 | 41.32 |
| 535. TRACY OLSON | 24645 | 108.77 | 108.77 | 217.54 | 0.0004444 | 111.12 |
| 536. EDWIN LEAL | 24648 | 3.61 | 3.61 | 7.23 | 0.0000148 | 3.69 |
| 537. JEFFREY KIMBROUGH | 24659 | 88.74 | 88.74 | 177.48 | 0.0003626 | 90.66 |
| 538. TYLER GORTNEY | 24662 | 5.88 | 5.88 | 11.77 | 0.0000240 | 6.01 |
| 539. AURELIANO CONTRERAS | 24663 | 85.59 | 85.59 | 171.18 | 0.0003497 | 87.44 |
| 540. BLANCA TORRES | 24666 | 440.85 | 440.85 | 881.71 | 0.0018013 | 450.40 |
| 541. EARNEST WALLS | 24751 | 440.34 | 440.34 | 880.68 | 0.0017992 | 449.87 |
| 542. ELIZABETH CRANSHAW | 24752 | 135.50 | 135.50 | 271.00 | 0.0005537 | 138.44 |
| 543. CHARLIE-JO KIDDER | 24754 | 470.57 | 470.57 | 941.14 | 0.0019227 | 480.76 |
| 544. ISRAEL RAMOS | 24757 | 273.81 | 273.81 | 547.62 | 0.0011188 | 279.74 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

Net Settlement Fund: $250,037

| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|
| | | | Regular Rate Analysis | | | |
| | (1) | (2) | (3) | (4) | (5) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| | | | | (3) | | | |

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) / (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| 545. | KRISTEN WILLIAMS | 24760 | 560.39 | 560.39 | 1,120.77 | 0.0022897 | 572.52 |
| 546. | JOSHUA CONNELLY | 24764 | 104.76 | 104.76 | 209.52 | 0.0004280 | 107.03 |
| 547. | KEITH MCGREW | 24768 | 131.10 | 131.10 | 262.19 | 0.0005357 | 133.93 |
| 548. | SADIE ESTRADA | 24775 | 4.73 | 4.73 | 9.46 | 0.0000193 | 4.83 |
| 549. | DEWAYNE ROBY | 24776 | 183.83 | 183.83 | 367.66 | 0.0007511 | 187.81 |
| 550. | FAUSTIN KAGESERA | 24778 | 19.64 | 19.64 | 39.28 | 0.0000802 | 20.06 |
| 551. | BRADLEY SLOMA | 24779 | 49.46 | 49.46 | 98.92 | 0.0002021 | 50.53 |
| 552. | JANELLE BENNETT | 24800 | 23.68 | 23.68 | 47.36 | 0.0000968 | 24.19 |
| 553. | JENNIFER SHOUFLER WOODS | 24802 | 65.92 | 65.92 | 131.84 | 0.0002693 | 67.35 |
| 554. | JEFFERY PATTERSON | 24808 | 712.53 | 712.53 | 1,425.07 | 0.0029114 | 727.96 |
| 555. | BREANNA GRAHL | 24818 | 81.54 | 81.54 | 163.07 | 0.0003332 | 83.30 |
| 556. | WENDY GALBREATH | 24827 | 12.31 | 12.31 | 24.61 | 0.0000503 | 12.57 |
| 557. | PHILLIP STEVENS | 24834 | 194.67 | 194.67 | 389.34 | 0.0007954 | 198.88 |
| 558. | ADAM POTTER | 24844 | 39.91 | 39.91 | 79.83 | 0.0001631 | 40.78 |
| 559. | ETHAN COURSER | 24845 | 123.15 | 123.15 | 246.30 | 0.0005032 | 125.82 |
| 560. | CLARISSA PAYNE | 24846 | 136.90 | 136.90 | 273.79 | 0.0005594 | 139.86 |
| 561. | PENNY KENNEY | 24847 | 113.42 | 113.42 | 226.85 | 0.0004635 | 115.88 |
| 562. | JULIE WELCHER | 24850 | 111.73 | 111.73 | 223.46 | 0.0004565 | 114.15 |
| 563. | BRAD ALEXANDER | 24851 | 135.29 | 135.29 | 270.58 | 0.0005528 | 138.22 |
| 564. | JUSTEN KNIGHT | 24856 | 110.16 | 110.16 | 220.33 | 0.0004501 | 112.55 |
| 565. | HOLLY FAULKNER | 24884 | 210.19 | 210.19 | 420.37 | 0.0008588 | 214.74 |
| 566. | STEPHANIE KURTZHALS | 24886 | 66.15 | 66.15 | 132.30 | 0.0002703 | 67.58 |
| 567. | TABITHA HEILEMAN | 24896 | 261.40 | 261.40 | 522.79 | 0.0010681 | 267.06 |
| 568. | HORACE OHLER | 24906 | 23.42 | 23.42 | 46.83 | 0.0000957 | 23.92 |
| 569. | ALEXIS ORTIZ CINTRON | 24920 | 172.04 | 172.04 | 344.07 | 0.0007029 | 175.76 |
| 570. | JACOB KANE | 24928 | 195.69 | 195.69 | 391.38 | 0.0007996 | 199.93 |
| 571. | STEPHEN KNOBLOCH | 24930 | 58.29 | 58.29 | 116.57 | 0.0002382 | 59.55 |
| 572. | DAVID JOHNSON | 24932 | 24.93 | 24.93 | 49.87 | 0.0001019 | 25.47 |
| 573. | ZUBULUN LEDERACH | 24945 | 18.07 | 18.07 | 36.13 | 0.0000738 | 18.46 |
| 574. | CAROL LESTER | 24946 | 27.69 | 27.69 | 55.38 | 0.0001131 | 28.29 |
| 575. | JAMES KRIEG | 24962 | 241.67 | 241.67 | 483.34 | 0.0009875 | 246.90 |
| 576. | MARIA ECKERT | 24969 | 52.34 | 52.34 | 104.67 | 0.0002138 | 53.47 |
| 577. | DAWN JERNIGAN | 24974 | 122.78 | 122.78 | 245.56 | 0.0005017 | 125.44 |
| 578. | MICHAEL BENTZLER | 24977 | 19.14 | 19.14 | 38.28 | 0.0000782 | 19.56 |
| 579. | RONALE HARDY | 24990 | 74.94 | 74.94 | 149.89 | 0.0003062 | 76.57 |
| 580. | WALLACE CANEN | 24997 | 52.76 | 52.76 | 105.52 | 0.0002156 | 53.90 |
| 581. | KASSANDRA WAGNER | 24998 | 16.19 | 16.19 | 32.39 | 0.0000662 | 16.55 |
| 582. | MICK LUBOVICH | 25008 | 63.08 | 63.08 | 126.15 | 0.0002577 | 64.44 |
| 583. | ALAN JORDAN | 25032 | 552.08 | 552.08 | 1,104.16 | 0.0022558 | 564.03 |
| 584. | TROY HANES | 25056 | 288.31 | 288.31 | 576.62 | 0.0011780 | 294.55 |
| 585. | ILIANA GALAVIZ | 25064 | 4.16 | 4.16 | 8.33 | 0.0000170 | 4.25 |
| 586. | ROBERT WOLTMAN | 25079 | 283.19 | 283.19 | 566.38 | 0.0011571 | 289.32 |
| 587. | BRETT FELDER | 25082 | 335.20 | 335.20 | 670.40 | 0.0013696 | 342.46 |
| 588. | ANDREW GREEN | 25092 | 191.97 | 191.97 | 383.94 | 0.0007844 | 196.12 |
| 589. | DANIEL VOSS | 25095 | 8.94 | 8.94 | 17.89 | 0.0000365 | 9.14 |
| 590. | ANGELA FLOWERS | 25104 | 147.04 | 147.04 | 294.08 | 0.0006008 | 150.22 |
| 591. | MAXWELL SELNER | 25106 | 1.28 | 1.28 | 2.55 | 0.0000052 | 1.30 |
| 592. | TINA BAIZE | 25116 | 23.43 | 23.43 | 46.86 | 0.0000957 | 23.94 |
| 593. | MICHAEL MALKOWSKI | 25119 | 166.72 | 166.72 | 333.44 | 0.0006812 | 170.33 |
| 594. | CODY ELLIOTT | 25132 | 31.27 | 31.27 | 62.54 | 0.0001278 | 31.95 |
| 595. | MOLLY YUNG | 25146 | 56.58 | 56.58 | 113.15 | 0.0002312 | 57.80 |
| 596. | COLETON MASTERSON | 25147 | 420.15 | 420.15 | 840.30 | 0.0017167 | 429.25 |
| 597. | JAQUELLA NEWBERN | 25150 | 204.94 | 204.94 | 409.87 | 0.0008374 | 209.37 |
| 598. | DENIA PHILLIPS | 25157 | 412.05 | 412.05 | 824.09 | 0.0016836 | 420.97 |
| 599. | COURTNEY DELKS | 25166 | 110.55 | 110.55 | 221.11 | 0.0004517 | 112.95 |
| 600. | NATALIE SANTIAGO | 25182 | 11.29 | 11.29 | 22.57 | 0.0000461 | 11.53 |
| 601. | SABRINA ELDRIDGE | 25195 | 23.77 | 23.77 | 47.53 | 0.0000971 | 24.28 |
| 602. | JILL HISLER | 25210 | 54.16 | 54.16 | 108.32 | 0.0002213 | 55.33 |
| 603. | TIMOTHY MORRIS | 25212 | 67.07 | 67.07 | 134.13 | 0.0002740 | 68.52 |
| 604. | ETHAN SHELDON | 25214 | 171.14 | 171.14 | 342.28 | 0.0006993 | 174.84 |
| 605. | ERIC SHELDON | 25215 | 221.00 | 221.00 | 441.99 | 0.0009030 | 225.78 |
| 606. | STEPHEN WILSON | 25218 | 138.66 | 138.66 | 277.33 | 0.0005666 | 141.67 |
| 607. | VERONICA TAFOLLA | 25237 | 39.53 | 39.53 | 79.07 | 0.0001615 | 40.39 |
| 608. | DAWN PETERSON | 25252 | 96.59 | 96.59 | 193.18 | 0.0003947 | 98.68 |
| 609. | CHRISTOPHER WILLIAMS | 25256 | 122.24 | 122.24 | 244.48 | 0.0004995 | 124.89 |
| 610. | CHARNELE HOLMES | 25257 | 14.79 | 14.79 | 29.59 | 0.0000604 | 15.11 |
| 611. | ZACHARY SMITH | 25258 | 2.52 | 2.52 | 5.04 | 0.0000103 | 2.57 |
| 612. | JOSHUA DREIBELBIS | 25275 | 262.45 | 262.45 | 524.91 | 0.0010724 | 268.13 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

|  |  |  | | Regular Rate Analysis | | |
|---|---|---|---|---|---|---|
| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | | | | | Net Settlement Fund: $250,037 | |
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | | (3) | (5) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| 613. | KENNETH FOUNTAIN JR | 25280 | 384.72 | 384.72 | 769.43 | 0.0015719 | 393.05 |
| 614. | BONNIE BLAD | 25285 | 101.88 | 101.88 | 203.77 | 0.0004163 | 104.09 |
| 615. | TASHA CARDINE | 25287 | 101.90 | 101.90 | 203.81 | 0.0004164 | 104.11 |
| 616. | BRYAN BRADLEY | 25290 | 40.30 | 40.30 | 80.60 | 0.0001647 | 41.17 |
| 617. | THEODORE MARIS | 25291 | 13.11 | 13.11 | 26.22 | 0.0000536 | 13.39 |
| 618. | LINDA MILLER | 25293 | 90.78 | 90.78 | 181.57 | 0.0003709 | 92.75 |
| 619. | KETRAN JOHNSON | 25294 | 287.47 | 287.47 | 574.94 | 0.0011746 | 293.69 |
| 620. | BENJAMIN BATTLE | 25296 | 41.11 | 41.11 | 82.21 | 0.0001680 | 42.00 |
| 621. | WILLIE HOLMES | 25303 | 306.39 | 306.39 | 612.78 | 0.0012519 | 313.02 |
| 622. | JAY GOATLEY | 25305 | 7.56 | 7.56 | 15.11 | 0.0000309 | 7.72 |
| 623. | DIANE ARMSTRONG | 25307 | 37.37 | 37.37 | 74.75 | 0.0001527 | 38.18 |
| 624. | KRISONDA BROWN | 25311 | 21.85 | 21.85 | 43.69 | 0.0000893 | 22.32 |
| 625. | AARON FLAX | 25316 | 112.26 | 112.26 | 224.52 | 0.0004587 | 114.69 |
| 626. | KELSEY BISHOP | 25330 | 200.82 | 200.82 | 401.65 | 0.0008206 | 205.17 |
| 627. | MICHAEL HENSLEY | 25331 | 24.14 | 24.14 | 48.28 | 0.0000986 | 24.66 |
| 628. | ADAM KRISTL | 25334 | 65.26 | 65.26 | 130.52 | 0.0002667 | 66.68 |
| 629. | MICHAEL RODGERS | 25335 | 21.12 | 21.12 | 42.24 | 0.0000863 | 21.58 |
| 630. | JOSUE CHAVEZ | 25340 | 214.59 | 214.59 | 429.17 | 0.0008768 | 219.23 |
| 631. | RICHARD WILSON | 25352 | 72.83 | 72.83 | 145.67 | 0.0002976 | 74.41 |
| 632. | ROBERT LUSCO III | 25360 | 81.79 | 81.79 | 163.58 | 0.0003342 | 83.56 |
| 633. | ROBERT STERLING | 25377 | 24.26 | 24.26 | 48.52 | 0.0000991 | 24.78 |
| 634. | TIMOTHY KIDDER | 25381 | 67.64 | 67.64 | 135.29 | 0.0002764 | 69.11 |
| 635. | ALEX COKER | 25383 | 236.59 | 236.59 | 473.18 | 0.0009667 | 241.71 |
| 636. | JENNIFER GOBLE | 25385 | 266.88 | 266.88 | 533.76 | 0.0010905 | 272.66 |
| 637. | MICHELLE JOHNSON | 25386 | 41.89 | 41.89 | 83.79 | 0.0001712 | 42.80 |
| 638. | THOMAS PHILLIPS | 25387 | 78.53 | 78.53 | 157.06 | 0.0003209 | 80.23 |
| 639. | REGINA WHITE | 25389 | 115.53 | 115.53 | 231.06 | 0.0004721 | 118.03 |
| 640. | DEREK KNUCKLES | 25396 | 271.73 | 271.73 | 543.46 | 0.0011103 | 277.61 |
| 641. | JAMES RINKEL | 25402 | 416.64 | 416.64 | 833.28 | 0.0017024 | 425.66 |
| 642. | SHAWNA STEPHENS | 25433 | 77.59 | 77.59 | 155.18 | 0.0003170 | 79.27 |
| 643. | JASMINE BROOKS | 25436 | 47.30 | 47.30 | 94.61 | 0.0001933 | 48.33 |
| 644. | KENYAUDA RHODES | 25452 | 2.19 | 2.19 | 4.38 | 0.0000089 | 2.23 |
| 645. | CHRISTOPHER DEROSHIA | 25473 | 395.35 | 395.35 | 790.70 | 0.0016154 | 403.91 |
| 646. | COREY MOORE | 25483 | 3.71 | 3.71 | 7.43 | 0.0000152 | 3.79 |
| 647. | ANGEL SPENCER | 25490 | 0.35 | 0.35 | 0.70 | 0.0000014 | 0.36 |
| 648. | TERRI EVERS | 25492 | 16.24 | 16.24 | 32.47 | 0.0000663 | 16.59 |
| 649. | CURTIS FUSON | 25493 | 82.55 | 82.55 | 165.09 | 0.0003373 | 84.33 |
| 650. | NICOLE MASTERS | 25494 | 147.86 | 147.86 | 295.71 | 0.0006041 | 151.06 |
| 651. | AMY HOLLAR | 25495 | 37.10 | 37.10 | 74.20 | 0.0001516 | 37.90 |
| 652. | JUAN ENRIQUEZ | 25497 | 134.94 | 134.94 | 269.88 | 0.0005514 | 137.86 |
| 653. | STEVEN WAGNER | 25498 | 117.15 | 117.15 | 234.31 | 0.0004787 | 119.69 |
| 654. | TALEASE WHITLOCK | 25499 | 44.87 | 44.87 | 89.75 | 0.0001834 | 45.84 |
| 655. | CHRISTOPHER KIDDER | 25507 | 268.58 | 268.58 | 537.16 | 0.0010974 | 274.39 |
| 656. | CRISTINA CALDERA PACHECO | 25511 | 68.69 | 68.69 | 137.38 | 0.0002807 | 70.18 |
| 657. | DEANDRE WRIGHT | 25515 | 161.71 | 161.71 | 323.41 | 0.0006607 | 165.21 |
| 658. | MATTHEW GRIFFIN | 25520 | 105.86 | 105.86 | 211.72 | 0.0004325 | 108.15 |
| 659. | DANIEL CAMP | 25521 | 266.83 | 266.83 | 533.65 | 0.0010902 | 272.60 |
| 660. | JOSHUA RIGSBY | 25526 | 96.01 | 96.01 | 192.02 | 0.0003923 | 98.09 |
| 661. | LOGAN PARROTT | 25533 | 24.31 | 24.31 | 48.61 | 0.0000993 | 24.83 |
| 662. | ERICKA WOLFE | 25534 | 351.21 | 351.21 | 702.43 | 0.0014351 | 358.82 |
| 663. | SEAN FRINKS | 25536 | 86.14 | 86.14 | 172.27 | 0.0003519 | 88.00 |
| 664. | JUSTIN LOVELY | 25538 | 453.73 | 453.73 | 907.45 | 0.0018539 | 463.55 |
| 665. | SARAH CAMPBELL | 25539 | 31.80 | 31.80 | 63.59 | 0.0001299 | 32.48 |
| 666. | JORGE GONZALEZ | 25546 | 30.08 | 30.08 | 60.17 | 0.0001229 | 30.73 |
| 667. | BELINDA JOHNSON | 25547 | 38.04 | 38.04 | 76.09 | 0.0001554 | 38.87 |
| 668. | STEVEN BANNOW JR | 25551 | 263.41 | 263.41 | 526.82 | 0.0010763 | 269.11 |
| 669. | JAMAL HUNT | 25552 | 35.67 | 35.67 | 71.35 | 0.0001458 | 36.45 |
| 670. | HAYLEE ADAMS | 25557 | 97.71 | 97.71 | 195.42 | 0.0003992 | 99.82 |
| 671. | GERARDO GALLEGOS LOPEZ | 25558 | 208.55 | 208.55 | 417.10 | 0.0008521 | 213.07 |
| 672. | HEATHER FLETCHER | 25564 | 50.50 | 50.50 | 101.00 | 0.0002063 | 51.60 |
| 673. | JALISSA WOODSON | 25567 | 45.00 | 45.00 | 89.99 | 0.0001839 | 45.97 |
| 674. | SHARON PATTERSON | 25569 | 33.54 | 33.54 | 67.07 | 0.0001370 | 34.26 |
| 675. | DEVON MILLER | 25579 | 502.53 | 502.53 | 1,005.05 | 0.0020533 | 513.40 |
| 676. | VICTORIA HAMILTON | 25584 | 72.95 | 72.95 | 145.90 | 0.0002981 | 74.53 |
| 677. | KIESHA TURNER | 25585 | 13.13 | 13.13 | 26.26 | 0.0000537 | 13.42 |
| 678. | DANIEL SMITH | 25587 | 3.58 | 3.58 | 7.17 | 0.0000146 | 3.66 |
| 679. | ALYSSA LUBELSKI | 25635 | 72.80 | 72.80 | 145.61 | 0.0002975 | 74.38 |
| 680. | STEPHANIE BLAKE | 25637 | 239.00 | 239.00 | 478.00 | 0.0009766 | 244.18 |

FOR SETTLEMENT PURPOSES ONLY

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum([5]) | (7) Net Settlement Fund x (6) |

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

Net Settlement Fund: $250,037

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| 681. | CHRISTINA KNUCKLES | 25649 | 37.34 | 37.34 | 74.69 | 0.0001526 | 38.15 |
| 682. | MILDRED JACKSON | 25652 | 188.80 | 188.80 | 377.59 | 0.0007714 | 192.88 |
| 683. | KEVIN REAGAN | 25669 | 46.76 | 46.76 | 93.53 | 0.0001911 | 47.78 |
| 684. | RICHARD GOODEN | 25671 | 24.65 | 24.65 | 49.30 | 0.0001007 | 25.18 |
| 685. | MICHAEL RAMOS HERNANDEZ | 25672 | 54.93 | 54.93 | 109.85 | 0.0002244 | 56.12 |
| 686. | RENE HAMPTON | 25681 | 117.84 | 117.84 | 235.69 | 0.0004815 | 120.39 |
| 687. | VERONICA PEREZ SANTIAGO | 25687 | 134.57 | 134.57 | 269.14 | 0.0005498 | 137.48 |
| 688. | NATHANIEL BOWERS | 25694 | 48.54 | 48.54 | 97.09 | 0.0001983 | 49.59 |
| 689. | JESSE AGYEMANG | 25695 | 123.40 | 123.40 | 246.80 | 0.0005042 | 126.07 |
| 690. | TARA DAILEY | 25696 | 118.51 | 118.51 | 237.02 | 0.0004842 | 121.08 |
| 691. | AMANDA SHACKELFORD | 25700 | 72.45 | 72.45 | 144.90 | 0.0002960 | 74.02 |
| 692. | BRITTANY HABEL | 25705 | 148.56 | 148.56 | 297.12 | 0.0006070 | 151.77 |
| 693. | TRAVIS BINKLEY | 25711 | 150.73 | 150.73 | 301.46 | 0.0006159 | 153.99 |
| 694. | JEREMY LEWIS | 25716 | 281.15 | 281.15 | 562.30 | 0.0011488 | 287.24 |
| 695. | TYESHEK WATKINS | 25718 | 55.79 | 55.79 | 111.57 | 0.0002279 | 56.99 |
| 696. | TYREKE KING | 25737 | 74.17 | 74.17 | 148.35 | 0.0003031 | 75.78 |
| 697. | NAYNABEN PATEL | 25742 | 195.75 | 195.75 | 391.49 | 0.0007998 | 199.98 |
| 698. | KHUSHBU PATEL | 25744 | 180.16 | 180.16 | 360.31 | 0.0007361 | 184.06 |
| 699. | MICHAEL SOMMERS | 25746 | 128.10 | 128.10 | 256.19 | 0.0005234 | 130.87 |
| 700. | NARENDRABHAI PATEL | 25748 | 365.07 | 365.07 | 730.14 | 0.0014917 | 372.97 |
| 701. | LISA WHITMER | 25756 | 309.95 | 309.95 | 619.89 | 0.0012664 | 316.66 |
| 702. | BRIAN GAETA | 25775 | 279.98 | 279.98 | 559.95 | 0.0011440 | 286.04 |
| 703. | AMBER ROBB | 25778 | 2.43 | 2.43 | 4.86 | 0.0000099 | 2.48 |
| 704. | MARK MATTHEWS | 25806 | 14.88 | 14.88 | 29.75 | 0.0000608 | 15.20 |
| 705. | MARCI WALTERS | 25818 | 17.80 | 17.80 | 35.59 | 0.0000727 | 18.18 |
| 706. | BRANDON KEMPF | 25819 | 81.46 | 81.46 | 162.91 | 0.0003328 | 83.22 |
| 707. | HERMAN SULLIVAN | 25829 | 92.82 | 92.82 | 185.64 | 0.0003793 | 94.83 |
| 708. | LADAWN LASKOWSKI | 25836 | 20.91 | 20.91 | 41.81 | 0.0000854 | 21.36 |
| 709. | DALLAS MCCRUM | 25840 | 205.73 | 205.73 | 411.46 | 0.0008406 | 210.18 |
| 710. | SANDY FUENTES AVILES | 25841 | 198.00 | 198.00 | 395.99 | 0.0008090 | 202.28 |
| 711. | SEBASTIEN DUFFIELD | 25842 | 85.95 | 85.95 | 171.91 | 0.0003512 | 87.81 |
| 712. | PATRICK HOLT | 25847 | 454.54 | 454.54 | 909.08 | 0.0018572 | 464.38 |
| 713. | MICHAEL APPLEGATE | 25860 | 108.93 | 108.93 | 217.87 | 0.0004451 | 111.29 |
| 714. | MORGAN OVERTON | 25861 | 23.64 | 23.64 | 47.28 | 0.0000966 | 24.15 |
| 715. | SEAN MCGUIRE | 25862 | 7.27 | 7.27 | 14.54 | 0.0000297 | 7.43 |
| 716. | LAWRENCE DICEANU | 25865 | 285.31 | 285.31 | 570.61 | 0.0011658 | 291.48 |
| 717. | YESENIA ROLDAN | 25871 | 112.29 | 112.29 | 224.58 | 0.0004588 | 114.72 |
| 718. | AMANDA BLACK | 25872 | 202.58 | 202.58 | 405.16 | 0.0008277 | 206.97 |
| 719. | KYLA RHODES | 25880 | 0.37 | 0.37 | 0.75 | 0.0000015 | 0.38 |
| 720. | BOBBI PFERRER | 25881 | 91.53 | 91.53 | 183.07 | 0.0003740 | 93.51 |
| 721. | GWENDOLYN BROWN | 25885 | 24.96 | 24.96 | 49.92 | 0.0001020 | 25.50 |
| 722. | ANDREW SCOTT | 25899 | 210.98 | 210.98 | 421.97 | 0.0008621 | 215.55 |
| 723. | PATRICIA JIMENEZ ZUNIGA | 25900 | 177.18 | 177.18 | 354.37 | 0.0007240 | 181.02 |
| 724. | THEODORE VANBLARICOM | 25902 | 272.12 | 272.12 | 544.25 | 0.0011119 | 278.01 |
| 725. | TODD BECK | 25912 | 284.19 | 284.19 | 568.38 | 0.0011612 | 290.34 |
| 726. | JOHN ALLERS | 25915 | 39.53 | 39.53 | 79.05 | 0.0001615 | 40.38 |
| 727. | YALONDA CHILDRESS | 25924 | 21.90 | 21.90 | 43.80 | 0.0000895 | 22.37 |
| 728. | ANNETTE HINES | 25930 | 54.66 | 54.66 | 109.31 | 0.0002233 | 55.84 |
| 729. | WILLIAM STOTT | 25935 | 133.88 | 133.88 | 267.76 | 0.0005470 | 136.78 |
| 730. | ROMEO LEONARD | 25937 | 189.24 | 189.24 | 378.48 | 0.0007732 | 193.34 |
| 731. | SHANE JOHNSON | 25949 | 0.51 | 0.51 | 1.03 | 0.0000021 | 0.52 |
| 732. | BRIAN DAY | 25950 | 47.74 | 47.74 | 95.47 | 0.0001951 | 48.77 |
| 733. | STEPHANIE PIERCY | 25976 | 301.94 | 301.94 | 603.88 | 0.0012337 | 308.48 |
| 734. | DANIEL MICHNICK | 25977 | 22.89 | 22.89 | 45.78 | 0.0000935 | 23.38 |
| 735. | VICKIE GLASSBURN | 25981 | 30.92 | 30.92 | 61.84 | 0.0001263 | 31.59 |
| 736. | RECHELL BELLINGAR | 25987 | 60.67 | 60.67 | 121.33 | 0.0002479 | 61.98 |
| 737. | DONALD HARPSTER | 25988 | 230.73 | 230.73 | 461.46 | 0.0009428 | 235.72 |
| 738. | DUSTIN FARLEY | 25989 | 194.29 | 194.29 | 388.57 | 0.0007938 | 198.49 |
| 739. | JESSICA DAVIS | 25990 | 14.39 | 14.39 | 28.77 | 0.0000588 | 14.70 |
| 740. | EDDY ARNOLD | 25991 | 82.16 | 82.16 | 164.32 | 0.0003357 | 83.94 |
| 741. | COURTNEY GAGNE | 25997 | 194.93 | 194.93 | 389.85 | 0.0007965 | 199.15 |
| 742. | CHAD PERKINS | 25998 | 140.94 | 140.94 | 281.88 | 0.0005759 | 143.99 |
| 743. | CORIE PARKER | 25999 | 154.93 | 154.93 | 309.86 | 0.0006330 | 158.29 |
| 744. | STEPHANIE PROULX | 26181 | 121.21 | 121.21 | 242.43 | 0.0004953 | 123.84 |
| 745. | ELPIDIO CRUZ | 26182 | 219.96 | 219.96 | 439.92 | 0.0008988 | 224.72 |
| 746. | CURTIS LUNDBERG | 26183 | 21.02 | 21.02 | 42.03 | 0.0000859 | 21.47 |
| 747. | LINELLE BROWN | 26203 | 14.49 | 14.49 | 28.97 | 0.0000592 | 14.80 |
| 748. | CHRISTOPHER LILLY | 26206 | 0.43 | 0.43 | 0.86 | 0.0000018 | 0.44 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum([5]) | (7) Net Fund x (6) |
| 749. LEROY ALLEN | 26207 | 6.11 | 6.11 | 12.21 | 0.0000250 | 6.24 |
| 750. VINCENT KENT | 26209 | 55.63 | 55.63 | 111.25 | 0.0002273 | 56.83 |
| 751. DANA TILLMAN | 26217 | 119.62 | 119.62 | 239.25 | 0.0004888 | 122.21 |
| 752. DAKOTA COLLEY | 26219 | 264.15 | 264.15 | 528.30 | 0.0010793 | 269.87 |
| 753. PRISCILLA MINJAREZ | 26226 | 32.15 | 32.15 | 64.30 | 0.0001314 | 32.85 |
| 754. JOSEPH GREEN | 26232 | 3.10 | 3.10 | 6.19 | 0.0000127 | 3.16 |
| 755. BLANCA ORDONEZ DE LA ROSA | 26237 | 92.83 | 92.83 | 185.67 | 0.0003793 | 94.84 |
| 756. KEITH TOWNES | 26238 | 11.11 | 11.11 | 22.22 | 0.0000454 | 11.35 |
| 757. BRIANA HALL | 26258 | 19.49 | 19.49 | 38.98 | 0.0000796 | 19.91 |
| 758. DIONE MCGEE | 26272 | 36.42 | 36.42 | 72.84 | 0.0001488 | 37.21 |
| 759. BRENDEN MCCOMB | 26295 | 191.68 | 191.68 | 383.35 | 0.0007832 | 195.82 |
| 760. STEVE FRIEND JR | 26298 | 6.10 | 6.10 | 12.20 | 0.0000249 | 6.23 |
| 761. JEAN FERNANDEZ CABALLERO | 26303 | 24.37 | 24.37 | 48.74 | 0.0000996 | 24.90 |
| 762. ANTHONY WATTS | 26317 | 30.06 | 30.06 | 60.13 | 0.0001228 | 30.72 |
| 763. EARL BANFY | 26323 | 221.81 | 221.81 | 443.61 | 0.0009063 | 226.61 |
| 764. MALACHI OSMON | 26328 | 103.82 | 103.82 | 207.64 | 0.0004242 | 106.07 |
| 765. HOLLY ALLEN | 26354 | 421.27 | 421.27 | 842.54 | 0.0017213 | 430.39 |
| 766. AMY HODGES | 26358 | 212.67 | 212.67 | 425.34 | 0.0008690 | 217.27 |
| 767. DAMON QUINONES | 26363 | 130.08 | 130.08 | 260.16 | 0.0005315 | 132.90 |
| 768. KYLE BASSETT | 26364 | 16.08 | 16.08 | 32.17 | 0.0000657 | 16.43 |
| 769. DANIEL O'DANIELS | 26366 | 37.75 | 37.75 | 75.49 | 0.0001542 | 38.56 |
| 770. TABITHA POTTER | 26369 | 130.39 | 130.39 | 260.78 | 0.0005328 | 133.21 |
| 771. ELIJAH BENDER | 26382 | 46.46 | 46.46 | 92.92 | 0.0001898 | 47.46 |
| 772. JASMINE BASSETT | 26386 | 17.16 | 17.16 | 34.31 | 0.0000701 | 17.53 |
| 773. ANTHONY ZEGLIN | 26389 | 142.53 | 142.53 | 285.06 | 0.0005824 | 145.62 |
| 774. MICHAEL CALKINS | 26390 | 88.72 | 88.72 | 177.43 | 0.0003625 | 90.64 |
| 775. TODD BRANTLEY | 26394 | 112.90 | 112.90 | 225.80 | 0.0004613 | 115.35 |
| 776. ARAM KERR | 26398 | 75.42 | 75.42 | 150.85 | 0.0003082 | 77.06 |
| 777. SCOTT PEAKE | 26405 | 214.03 | 214.03 | 428.06 | 0.0008745 | 218.66 |
| 778. BRIAN GIBBS | 26406 | 250.51 | 250.51 | 501.02 | 0.0010236 | 255.94 |
| 779. KATELYNN GLASSBURN | 26415 | 43.10 | 43.10 | 86.20 | 0.0001761 | 44.03 |
| 780. ANTHONY ANSPACH | 26421 | 48.61 | 48.61 | 97.21 | 0.0001986 | 49.66 |
| 781. ALAN WYER | 26426 | 105.69 | 105.69 | 211.38 | 0.0004318 | 107.98 |
| 782. ALEXIS WILLIAMS | 26427 | 116.57 | 116.57 | 233.14 | 0.0004763 | 119.09 |
| 783. KIMBERLY KAYLOR | 26430 | 86.54 | 86.54 | 173.08 | 0.0003536 | 88.41 |
| 784. RHYS VAN ZEE | 26431 | 51.51 | 51.51 | 103.01 | 0.0002104 | 52.62 |
| 785. TIMOTHY TOLLIVER | 26436 | 354.09 | 354.09 | 708.19 | 0.0014468 | 361.76 |
| 786. MONICA ORTEGA | 26437 | 24.57 | 24.57 | 49.14 | 0.0001004 | 25.10 |
| 787. WILLIAM PARSONS | 26438 | 16.52 | 16.52 | 33.04 | 0.0000675 | 16.88 |
| 788. ALYSSA KIDDER | 26439 | 3.24 | 3.24 | 6.48 | 0.0000132 | 3.31 |
| 789. RYAN GORDON | 26441 | 71.49 | 71.49 | 142.99 | 0.0002921 | 73.04 |
| 790. HARLIE MERIAM DOBBS | 26450 | 84.77 | 84.77 | 169.53 | 0.0003464 | 86.60 |
| 791. ALEXANDRA KISSINGER | 26474 | 120.99 | 120.99 | 241.98 | 0.0004944 | 123.61 |
| 792. KENDI MOSHER | 26484 | 5.62 | 5.62 | 11.25 | 0.0000230 | 5.74 |
| 793. BRENTON SAYLOR | 26505 | 122.26 | 122.26 | 244.51 | 0.0004995 | 124.90 |
| 794. WILLIAM BAUMANN | 26506 | 196.97 | 196.97 | 393.93 | 0.0008048 | 201.23 |
| 795. JADA CASTILE | 26509 | 3.49 | 3.49 | 6.97 | 0.0000142 | 3.56 |
| 796. REBECCA CORTRIGHT-BROWN | 26515 | 64.82 | 64.82 | 129.65 | 0.0002649 | 66.23 |
| 797. ADRIANA OLIVARES | 26518 | 125.80 | 125.80 | 251.61 | 0.0005140 | 128.53 |
| 798. JAMES JOHNSON | 26519 | 146.31 | 146.31 | 292.61 | 0.0005978 | 149.47 |
| 799. ROXANNA ARREOLA | 26520 | 178.72 | 178.72 | 357.44 | 0.0007302 | 182.59 |
| 800. OWEN BLEKE | 26533 | 225.45 | 225.45 | 450.90 | 0.0009212 | 230.33 |
| 801. JESSE LANGDON SR. | 26549 | 206.15 | 206.15 | 412.31 | 0.0008423 | 210.62 |
| 802. HEATHER TILLITSON | 26551 | 14.87 | 14.87 | 29.74 | 0.0000607 | 15.19 |
| 803. EDWARD TAZELAAR | 26566 | 63.40 | 63.40 | 126.80 | 0.0002591 | 64.77 |
| 804. CHERI FARRIS | 26568 | 269.40 | 269.40 | 538.80 | 0.0011008 | 275.23 |
| 805. BRANDON BUTLER | 26572 | 130.09 | 130.09 | 260.17 | 0.0005315 | 132.90 |
| 806. SHELBY BRACE | 26574 | 231.93 | 231.93 | 463.86 | 0.0009477 | 236.95 |
| 807. ROBIN BRYAN | 26583 | 65.54 | 65.54 | 131.09 | 0.0002678 | 66.96 |
| 808. DEVIN THUMA | 26588 | 23.11 | 23.11 | 46.22 | 0.0000944 | 23.61 |
| 809. SERENA ALLEN | 26589 | 6.54 | 6.54 | 13.08 | 0.0000267 | 6.68 |
| 810. RAELENE CASE | 26590 | 241.54 | 241.54 | 483.07 | 0.0009869 | 246.76 |
| 811. JENNA JORDAN | 26591 | 135.97 | 135.97 | 271.94 | 0.0005556 | 138.91 |
| 812. FAISAL YAZDEEN | 26594 | 233.14 | 233.14 | 466.28 | 0.0009526 | 238.18 |
| 813. TRINA RANDALL | 26595 | 177.27 | 177.27 | 354.54 | 0.0007243 | 181.11 |
| 814. ROBERT HOLMES | 26597 | 139.35 | 139.35 | 278.70 | 0.0005694 | 142.37 |
| 815. ANDREW GOSSETT | 26600 | 254.25 | 254.25 | 508.49 | 0.0010389 | 259.75 |
| 816. ELAINE CHAMBERLAIN | 26601 | 39.04 | 39.04 | 78.09 | 0.0001595 | 39.89 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | |
|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Net Settlement Fund:** | | | | | |
| $250,037 | | | | | |

| | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |

| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|
| 817. STEPHEN TURNER II | 26603 | 9.79 | 9.79 | 19.58 | 0.0000400 | 10.00 |
| 818. PASQUAL DIAZ | 26606 | 11.31 | 11.31 | 22.62 | 0.0000462 | 11.55 |
| 819. JOHN KING | 26609 | 177.67 | 177.67 | 355.34 | 0.0007259 | 181.51 |
| 820. JONATHAN FARENGER-KISH | 26610 | 96.70 | 96.70 | 193.41 | 0.0003951 | 98.80 |
| 821. DANIAL ARAMBULA | 26613 | 15.42 | 15.42 | 30.85 | 0.0000630 | 15.76 |
| 822. TYLER HARRIS | 26621 | 5.12 | 5.12 | 10.23 | 0.0000209 | 5.23 |
| 823. KEVIN ECKER | 26623 | 14.99 | 14.99 | 29.98 | 0.0000613 | 15.32 |
| 824. JACQUELYN MATER | 26626 | 169.09 | 169.09 | 338.18 | 0.0006909 | 172.75 |
| 825. KYLIE HOUCK | 26627 | 37.13 | 37.13 | 74.26 | 0.0001517 | 37.94 |
| 826. SUSAN FOLEY | 26628 | 155.46 | 155.46 | 310.92 | 0.0006352 | 158.82 |
| 827. BRYCE VANHEERDE | 26637 | 56.96 | 56.96 | 113.92 | 0.0002327 | 58.19 |
| 828. JOHNNY HOLMAN III | 26640 | 32.50 | 32.50 | 64.99 | 0.0001328 | 33.20 |
| 829. LINDSEY DURHAM | 26644 | 72.76 | 72.76 | 145.52 | 0.0002973 | 74.33 |
| 830. CRYSTAL LEDESMA | 26654 | 26.82 | 26.82 | 53.64 | 0.0001096 | 27.40 |
| 831. ERINN MACMILLAN | 26656 | 1.47 | 1.47 | 2.94 | 0.0000060 | 1.50 |
| 832. DORENZO CLAY | 26660 | 331.57 | 331.57 | 663.14 | 0.0013548 | 338.75 |
| 833. JIMY VARGAS BARRIOS | 26681 | 112.73 | 112.73 | 225.46 | 0.0004606 | 115.17 |
| 834. BETH GLASSNOR | 26692 | 39.64 | 39.64 | 79.28 | 0.0001620 | 40.50 |
| 835. RANDY BRICKEY | 26696 | 8.69 | 8.69 | 17.39 | 0.0000355 | 8.88 |
| 836. BRIAN WILLOUGHBY | 26697 | 86.16 | 86.16 | 172.32 | 0.0003521 | 88.03 |
| 837. ANTONIO RIVERA | 26698 | 50.69 | 50.69 | 101.38 | 0.0002071 | 51.79 |
| 838. ALICIA WHITE | 26699 | 52.27 | 52.27 | 104.54 | 0.0002136 | 53.40 |
| 839. NATAJIA MCDAVIS | 26712 | 91.62 | 91.62 | 183.23 | 0.0003743 | 93.60 |
| 840. SCOTT CRESS | 26714 | 66.60 | 66.60 | 133.21 | 0.0002721 | 68.05 |
| 841. HUNTER BENNETT | 26715 | 244.28 | 244.28 | 488.55 | 0.0009981 | 249.56 |
| 842. MICHAEL DEKKER | 26739 | 438.39 | 438.39 | 876.77 | 0.0017912 | 447.88 |
| 843. COLIN MURPHY | 26741 | 166.35 | 166.35 | 332.70 | 0.0006797 | 169.95 |
| 844. THOMAS NEAL | 26743 | 1.58 | 1.58 | 3.17 | 0.0000065 | 1.62 |
| 845. MALIA FLEMING | 26755 | 3.43 | 3.43 | 6.86 | 0.0000140 | 3.50 |
| 846. RADSOMDE RAKISTABA | 26758 | 151.59 | 151.59 | 303.19 | 0.0006194 | 154.87 |
| 847. NATHAN STRUBLE | 26760 | 93.39 | 93.39 | 186.78 | 0.0003816 | 95.41 |
| 848. MAKAYLA MILLER | 26761 | 11.13 | 11.13 | 22.27 | 0.0000455 | 11.37 |
| 849. CHRISTIAN ALDRICH | 26762 | 71.77 | 71.77 | 143.54 | 0.0002932 | 73.32 |
| 850. FAY CAVENDER | 26763 | 73.74 | 73.74 | 147.48 | 0.0003013 | 75.34 |
| 851. KEVIN NEWMAN | 26765 | 109.63 | 109.63 | 219.26 | 0.0004480 | 112.01 |
| 852. COREY HERMAN | 26768 | 43.28 | 43.28 | 86.56 | 0.0001768 | 44.22 |
| 853. AMBER WEST | 26769 | 5.23 | 5.23 | 10.45 | 0.0000214 | 5.34 |
| 854. JENNY WILLIAMS | 26770 | 151.94 | 151.94 | 303.89 | 0.0006208 | 155.23 |
| 855. LYLIAN FOSTER | 26775 | 14.34 | 14.34 | 28.68 | 0.0000586 | 14.65 |
| 856. NIKI SCHOLZ | 26778 | 151.55 | 151.55 | 303.10 | 0.0006192 | 154.83 |
| 857. BRUCE DARE | 26781 | 4.11 | 4.11 | 8.21 | 0.0000168 | 4.19 |
| 858. DAVID SEARS | 26782 | 21.28 | 21.28 | 42.56 | 0.0000869 | 21.74 |
| 859. BRIAN NORRIS | 26788 | 5.63 | 5.63 | 11.26 | 0.0000230 | 5.75 |
| 860. DAVID HILDENBRAND | 26799 | 107.15 | 107.15 | 214.30 | 0.0004378 | 109.47 |
| 861. JILL MCFARLAND | 26800 | 137.41 | 137.41 | 274.82 | 0.0005615 | 140.39 |
| 862. KEITH GRAY | 26804 | 268.02 | 268.02 | 536.04 | 0.0010951 | 273.82 |
| 863. COLTON SAYLOR | 26814 | 177.09 | 177.09 | 354.18 | 0.0007236 | 180.92 |
| 864. CHRISTOPHER DWIGHT | 26816 | 203.39 | 203.39 | 406.78 | 0.0008311 | 207.79 |
| 865. AMANDA SHEA | 26820 | 70.08 | 70.08 | 140.17 | 0.0002864 | 71.60 |
| 866. JONATHAN GRAY | 26821 | 90.27 | 90.27 | 180.53 | 0.0003688 | 92.22 |
| 867. BENJAMIN REYNOLDS | 26822 | 215.11 | 215.11 | 430.23 | 0.0008790 | 219.77 |
| 868. ALMERON THORNTON | 26823 | 79.84 | 79.84 | 159.69 | 0.0003262 | 81.57 |
| 869. MEIANKKA BURTON | 26830 | 112.85 | 112.85 | 225.69 | 0.0004611 | 115.29 |
| 870. DANIEL JONES | 26831 | 49.64 | 49.64 | 99.27 | 0.0002028 | 50.71 |
| 871. KYLE WILSON | 26834 | 144.00 | 144.00 | 287.99 | 0.0005884 | 147.11 |
| 872. JAMES SHAVER | 26836 | 31.42 | 31.42 | 62.85 | 0.0001284 | 32.10 |
| 873. JOHN MCDERMOTT | 26837 | 35.36 | 35.36 | 70.71 | 0.0001445 | 36.12 |
| 874. TYLER ROWLAND | 26838 | 67.79 | 67.79 | 135.58 | 0.0002770 | 69.26 |
| 875. TODD MCDANIEL | 26842 | 110.44 | 110.44 | 220.89 | 0.0004513 | 112.83 |
| 876. TIMMY DAVIS | 26843 | 193.24 | 193.24 | 386.48 | 0.0007896 | 197.42 |
| 877. KINDRA YAHNKA | 26844 | 32.67 | 32.67 | 65.34 | 0.0001335 | 33.38 |
| 878. BRENDEN LIGHTHILL | 26846 | 43.39 | 43.39 | 86.78 | 0.0001773 | 44.33 |
| 879. THOMAS ARRAUT | 26847 | 115.35 | 115.35 | 230.70 | 0.0004713 | 117.85 |
| 880. JENNIFER WICKE | 26849 | 137.47 | 137.47 | 274.95 | 0.0005617 | 140.45 |
| 881. LUCIO PEREZ | 26850 | 163.69 | 163.69 | 327.38 | 0.0006688 | 167.23 |
| 882. STEPHANIE STRUBLE | 26854 | 0.04 | 0.04 | 0.09 | 0.0000002 | 0.04 |
| 883. TYLER STEWARD | 26855 | 44.05 | 44.05 | 88.10 | 0.0001800 | 45.00 |
| 884. SAMANTHA BARRETT | 26857 | 138.12 | 138.12 | 276.23 | 0.0005643 | 141.11 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum([5]) | Net Settlement Fund x (6) |
| | | | | | | | |
| 885. RILEY SALDANA | 26861 | 135.76 | 135.76 | 271.51 | 0.0005547 | 138.70 |
| 886. ROBERT EDWARDS | 26862 | 56.56 | 56.56 | 113.13 | 0.0002311 | 57.79 |
| 887. RANDY RICHARDSON | 26863 | 43.38 | 43.38 | 86.76 | 0.0001772 | 44.32 |
| 888. BURKE KAYLOR | 26869 | 149.46 | 149.46 | 298.92 | 0.0006107 | 152.69 |
| 889. AMANDA RANDOLPH | 26871 | 0.91 | 0.91 | 1.82 | 0.0000037 | 0.93 |
| 890. ALBERT TABOR | 26872 | 437.85 | 437.85 | 875.70 | 0.0017891 | 447.33 |
| 891. RICARDO MARTINEZ | 26874 | 20.59 | 20.59 | 41.17 | 0.0000841 | 21.03 |
| 892. LORENA SONORA | 26877 | 3.31 | 3.31 | 6.63 | 0.0000135 | 3.39 |
| 893. JOHNNY GAYDEN | 26878 | 108.83 | 108.83 | 217.66 | 0.0004447 | 111.19 |
| 894. RYAN SCOTT | 26880 | 6.07 | 6.07 | 12.15 | 0.0000248 | 6.21 |
| 895. DAWN CLEMENS | 26883 | 28.68 | 28.68 | 57.37 | 0.0001172 | 29.30 |
| 896. MATTHEW ANDREWS | 26884 | 83.47 | 83.47 | 166.94 | 0.0003411 | 85.28 |
| 897. COLLIN WILKES | 26893 | 4.98 | 4.98 | 9.96 | 0.0000204 | 5.09 |
| 898. DESMOND JARROW | 26894 | 12.56 | 12.56 | 25.12 | 0.0000513 | 12.83 |
| 899. GARY GRAY | 26898 | 81.74 | 81.74 | 163.48 | 0.0003340 | 83.51 |
| 900. MICHAEL KLEEHAMMER | 26904 | 0.03 | 0.03 | 0.05 | 0.0000001 | 0.03 |
| 901. JOSEPH SCHAUB | 26905 | 26.91 | 26.91 | 53.81 | 0.0001099 | 27.49 |
| 902. JADE DEROO | 26912 | 52.02 | 52.02 | 104.04 | 0.0002126 | 53.15 |
| 903. DEANN PARKER | 26919 | 0.32 | 0.32 | 0.64 | 0.0000013 | 0.33 |
| 904. CURTIS GWIN | 26920 | 2.53 | 2.53 | 5.07 | 0.0000104 | 2.59 |
| 905. TIMOTHY RODGERS | 26922 | 63.86 | 63.86 | 127.73 | 0.0002609 | 65.25 |
| 906. CELINA GRANT | 26923 | 106.87 | 106.87 | 213.75 | 0.0004367 | 109.19 |
| 907. RICHARD KELLY | 26924 | 3.96 | 3.96 | 7.92 | 0.0000162 | 4.04 |
| 908. DANIEL HALL | 26927 | 146.01 | 146.01 | 292.01 | 0.0005966 | 149.17 |
| 909. MICHAEL TANNER | 26928 | 126.25 | 126.25 | 252.51 | 0.0005159 | 128.99 |
| 910. RICHARD FISHER JR | 26931 | 42.14 | 42.14 | 84.27 | 0.0001722 | 43.05 |
| 911. LOGAN BUGG | 26932 | 87.79 | 87.79 | 175.59 | 0.0003587 | 89.69 |
| 912. LANDON BUGG | 26933 | 80.56 | 80.56 | 161.13 | 0.0003292 | 82.31 |
| 913. JENNIFER CUNNINGHAM | 26950 | 129.39 | 129.39 | 258.79 | 0.0005287 | 132.19 |
| 914. CHRISTOPHER POTTER | 26951 | 152.56 | 152.56 | 305.13 | 0.0006234 | 155.87 |
| 915. KRISTI NETTLES | 26953 | 59.98 | 59.98 | 119.96 | 0.0002451 | 61.28 |
| 916. OWEN MEEK | 26973 | 229.05 | 229.05 | 458.10 | 0.0009359 | 234.01 |
| 917. MALCOLM EVANS | 26979 | 2.36 | 2.36 | 4.72 | 0.0000096 | 2.41 |
| 918. DAVID CUNNINGHAM | 26982 | 48.18 | 48.18 | 96.35 | 0.0001968 | 49.22 |
| 919. JUSTIN SKIFFINGTON | 26987 | 25.22 | 25.22 | 50.44 | 0.0001030 | 25.77 |
| 920. AUSTIN TABOR | 26991 | 2.51 | 2.51 | 5.02 | 0.0000103 | 2.57 |
| 921. THOMAS MCKAY | 26995 | 28.88 | 28.88 | 57.76 | 0.0001180 | 29.51 |
| 922. REBECCA MARSHALL | 26997 | 202.73 | 202.73 | 405.46 | 0.0008284 | 207.12 |
| 923. JAMES DIETZEL | 27000 | 12.12 | 12.12 | 24.24 | 0.0000495 | 12.38 |
| 924. RONALD HANEY | 27001 | 3.19 | 3.19 | 6.38 | 0.0000130 | 3.26 |
| 925. DOUGLAS MCADAM | 27004 | 27.66 | 27.66 | 55.33 | 0.0001130 | 28.26 |
| 926. MAXFORD JARRETT | 27021 | 139.40 | 139.40 | 278.81 | 0.0005696 | 142.42 |
| 927. DELMA MILLER | 27023 | 120.73 | 120.73 | 241.46 | 0.0004933 | 123.34 |
| 928. BRUCE FULLER | 27024 | 1.73 | 1.73 | 3.45 | 0.0000071 | 1.76 |
| 929. LISA WOOD | 27025 | 9.68 | 9.68 | 19.36 | 0.0000396 | 9.89 |
| 930. KODY ARNOLD | 27028 | 3.45 | 3.45 | 6.90 | 0.0000141 | 3.53 |
| 931. JAMES PARISH | 27031 | 1.46 | 1.46 | 2.91 | 0.0000059 | 1.49 |
| 932. NELIA KOZICKI | 27032 | 149.64 | 149.64 | 299.28 | 0.0006114 | 152.88 |
| 933. JASON GARDNER | 27039 | 69.26 | 69.26 | 138.51 | 0.0002830 | 70.75 |
| 934. RYAN ANDERSON | 27040 | 6.74 | 6.74 | 13.48 | 0.0000275 | 6.89 |
| 935. AMY SMITH | 27042 | 33.16 | 33.16 | 66.32 | 0.0001355 | 33.88 |
| 936. CHRISTOPHER NEWTON | 27045 | 10.20 | 10.20 | 20.39 | 0.0000417 | 10.42 |
| 937. DIANA JERRAID | 27049 | 175.96 | 175.96 | 351.92 | 0.0007190 | 179.77 |
| 938. STESHA KIEFER | 27051 | 106.51 | 106.51 | 213.02 | 0.0004352 | 108.82 |
| 939. ANDRES ROCHA | 27052 | 3.47 | 3.47 | 6.94 | 0.0000142 | 3.55 |
| 940. ANTONIO THOMAS | 27054 | 93.48 | 93.48 | 186.97 | 0.0003820 | 95.51 |
| 941. ROBERT MASANKHULA | 27058 | 149.49 | 149.49 | 298.98 | 0.0006108 | 152.72 |
| 942. THY DIM | 27059 | 291.93 | 291.93 | 583.87 | 0.0011928 | 298.25 |
| 943. MICHAEL SCHOENRADT | 27062 | 197.83 | 197.83 | 395.67 | 0.0008084 | 202.12 |
| 944. RANDALL BROWN | 27066 | 227.39 | 227.39 | 454.77 | 0.0009291 | 232.31 |
| 945. STEVEN SCHILLER II | 27067 | 6.02 | 6.02 | 12.04 | 0.0000246 | 6.15 |
| 946. CHRISTOPHER CULBREATH | 27069 | 10.00 | 10.00 | 20.01 | 0.0000409 | 10.22 |
| 947. MILES MILLER | 27074 | 12.19 | 12.19 | 24.37 | 0.0000498 | 12.45 |
| 948. JAMAAL HENLEY | 27076 | 181.22 | 181.22 | 362.44 | 0.0007405 | 185.14 |
| 949. JUSTON WILLIAMS | 27078 | 159.57 | 159.57 | 319.14 | 0.0006520 | 163.03 |
| 950. MAIRA MEJIA | 27080 | 48.32 | 48.32 | 96.64 | 0.0001974 | 49.37 |
| 951. JADE ENGLAND | 27092 | 137.85 | 137.85 | 275.70 | 0.0005633 | 140.83 |
| 952. LUCIO PENA | 27095 | 26.37 | 26.37 | 52.74 | 0.0001078 | 26.94 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| | Net Settlement Fund: | | | | | |
| | $250,037 | | | | | |
| | | | | Regular Rate Analysis | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| | | | | | | | |
| 953. WILLIAM PERKINS JR. | 27099 | 93.46 | 93.46 | 186.93 | 0.0003819 | 95.49 |
| 954. CALE PARISIAN | 27105 | 132.67 | 132.67 | 265.35 | 0.0005421 | 135.55 |
| 955. JANET BEARD | 27107 | 9.84 | 9.84 | 19.69 | 0.0000402 | 10.06 |
| 956. ANDREW BROWN | 27113 | 25.52 | 25.52 | 51.04 | 0.0001043 | 26.07 |
| 957. DENNIS MORROW | 27114 | 7.12 | 7.12 | 14.24 | 0.0000291 | 7.27 |
| 958. KRISTI MYERS | 27115 | 61.76 | 61.76 | 123.51 | 0.0002523 | 63.09 |
| 959. ROBERT WELLS | 27118 | 0.86 | 0.86 | 1.73 | 0.0000035 | 0.88 |
| 960. ABIGAIL FRAKER | 27120 | 11.17 | 11.17 | 22.33 | 0.0000456 | 11.41 |
| 961. ADAM STARIN | 27123 | 8.70 | 8.70 | 17.41 | 0.0000356 | 8.89 |
| 962. WILLIAM ROUNTREE | 27124 | 1.18 | 1.18 | 2.36 | 0.0000048 | 1.21 |
| 963. CHASE PETTIS | 27126 | 186.40 | 186.40 | 372.80 | 0.0007616 | 190.44 |
| 964. DANIEL SCHMITT | 27130 | 32.22 | 32.22 | 64.43 | 0.0001316 | 32.91 |
| 965. CHRIS THAYER | 27133 | 10.01 | 10.01 | 20.01 | 0.0000409 | 10.22 |
| 966. JACOB AUSTIN | 27134 | 40.03 | 40.03 | 80.06 | 0.0001636 | 40.90 |
| 967. JOSHUA JONES | 27136 | 4.07 | 4.07 | 8.13 | 0.0000166 | 4.16 |
| 968. CRAIG SWAN | 27137 | 2.69 | 2.69 | 5.37 | 0.0000110 | 2.75 |
| 969. BRITTANY WHEATON-HERR | 27141 | 45.31 | 45.31 | 90.63 | 0.0001852 | 46.30 |
| 970. SUZANNE JOSEPH | 27143 | 39.53 | 39.53 | 79.07 | 0.0001615 | 40.39 |
| 971. RICKEY CORNELL SR. | 27146 | 55.88 | 55.88 | 111.76 | 0.0002283 | 57.09 |
| 972. RUSSELL DETZLER | 27149 | 5.33 | 5.33 | 10.67 | 0.0000218 | 5.45 |
| 973. BRIANA MONROE | 27150 | 8.39 | 8.39 | 16.77 | 0.0000343 | 8.57 |
| 974. WILLIAM LOUCKS | 27151 | 113.13 | 113.13 | 226.26 | 0.0004622 | 115.58 |
| 975. CANDICE WOOD | 27152 | 67.85 | 67.85 | 135.70 | 0.0002772 | 69.32 |
| 976. DYLAN HELFRICH | 27153 | 158.24 | 158.24 | 316.48 | 0.0006466 | 161.67 |
| 977. TREVOR HARWOOD | 27154 | 58.21 | 58.21 | 116.42 | 0.0002378 | 59.47 |
| 978. JADON ALMANZA | 27159 | 129.41 | 129.41 | 258.83 | 0.0005288 | 132.22 |
| 979. BENJAMIN DILLINGHAM | 27161 | 141.62 | 141.62 | 283.23 | 0.0005786 | 144.68 |
| 980. JOSHUA KISELICA | 27167 | 111.56 | 111.56 | 223.11 | 0.0004558 | 113.97 |
| 981. JAMES HAACK | 27168 | 9.65 | 9.65 | 19.30 | 0.0000394 | 9.86 |
| 982. KEVIN BENNETT | 27169 | 2.27 | 2.27 | 4.54 | 0.0000093 | 2.32 |
| 983. KENTAREO TAYLOR | 27174 | 8.53 | 8.53 | 17.06 | 0.0000348 | 8.71 |
| 984. DEBBRA CAMACHO | 27177 | 266.30 | 266.30 | 532.60 | 0.0010881 | 272.07 |
| 985. JAMES HILL III | 27179 | 151.05 | 151.05 | 302.11 | 0.0006172 | 154.32 |
| 986. MAEGHAN MACDONALD | 27186 | 183.35 | 183.35 | 366.70 | 0.0007492 | 187.32 |
| 987. ADALISA RODRIGUEZ-CONTRERAS | 27190 | 212.92 | 212.92 | 425.84 | 0.0008700 | 217.53 |
| 988. EMILY DAVIS | 27192 | 118.08 | 118.08 | 236.17 | 0.0004825 | 120.64 |
| 989. ALISSA MORGAN | 27193 | 98.06 | 98.06 | 196.13 | 0.0004007 | 100.19 |
| 990. HIEU TRAN | 27194 | 57.44 | 57.44 | 114.88 | 0.0002347 | 58.68 |
| 991. NORMAN WILSON | 27197 | 56.82 | 56.82 | 113.64 | 0.0002322 | 58.05 |
| 992. DAVID PRITCHARD | 27199 | 37.89 | 37.89 | 75.79 | 0.0001548 | 38.72 |
| 993. ROBERT TRUDGEON | 27201 | 20.95 | 20.95 | 41.90 | 0.0000856 | 21.40 |
| 994. ALEXANDER PRESTON | 27212 | 35.91 | 35.91 | 71.83 | 0.0001467 | 36.69 |
| 995. JOSEPH FOX | 27213 | 41.58 | 41.58 | 83.16 | 0.0001699 | 42.48 |
| 996. JOSEPH BUCK | 27214 | 4.34 | 4.34 | 8.68 | 0.0000177 | 4.44 |
| 997. ANDREW STAELENS | 27219 | 136.07 | 136.07 | 272.14 | 0.0005560 | 139.02 |
| 998. KIMBERLY MARPLE | 27221 | 40.08 | 40.08 | 80.16 | 0.0001638 | 40.95 |
| 999. KAYLA PADGHAM | 27227 | 221.74 | 221.74 | 443.49 | 0.0009060 | 226.54 |
| 1000. ALLEANA JONES | 27232 | 57.07 | 57.07 | 114.13 | 0.0002332 | 58.30 |
| 1001. ANTONIO ALFONSO | 27235 | 3.38 | 3.38 | 6.75 | 0.0000138 | 3.45 |
| 1002. JAMES PRESTON | 27238 | 3.59 | 3.59 | 7.19 | 0.0000147 | 3.67 |
| 1003. DARIN GORDEN | 27240 | 53.42 | 53.42 | 106.83 | 0.0002183 | 54.57 |
| 1004. JENELLE PINCKNEY | 27242 | 55.04 | 55.04 | 110.08 | 0.0002249 | 56.23 |
| 1005. GREGORY WILCOX | 27245 | 61.45 | 61.45 | 122.91 | 0.0002511 | 62.78 |
| 1006. JAMES GADDIS | 27258 | 28.63 | 28.63 | 57.26 | 0.0001170 | 29.25 |
| 1007. AMANDA STAUBIN | 27262 | 50.08 | 50.08 | 100.15 | 0.0002046 | 51.16 |
| 1008. JOSIE SHERMAN | 27269 | 3.77 | 3.77 | 7.53 | 0.0000154 | 3.85 |
| 1009. JEREMY SHAFFER | 27271 | 3.62 | 3.62 | 7.24 | 0.0000148 | 3.70 |
| 1010. MICHAEL GIBSON | 27272 | 3.15 | 3.15 | 6.29 | 0.0000129 | 3.21 |
| 1011. LUKAS WESTON | 27284 | 241.32 | 241.32 | 482.65 | 0.0009860 | 246.55 |
| 1012. KYLE DYER | 27285 | 7.09 | 7.09 | 14.18 | 0.0000290 | 7.24 |
| 1013. NEIL ROOT | 27288 | 16.37 | 16.37 | 32.74 | 0.0000669 | 16.73 |
| 1014. TYRIS BRYANT | 27290 | 179.07 | 179.07 | 358.13 | 0.0007317 | 182.94 |
| 1015. ALEXANDER CASE | 27291 | 154.64 | 154.64 | 309.28 | 0.0006319 | 157.99 |
| 1016. EDWARD MORRIS | 27294 | 109.18 | 109.18 | 218.36 | 0.0004461 | 111.54 |
| 1017. CODY DEMASTERS | 27301 | 116.23 | 116.23 | 232.46 | 0.0004749 | 118.75 |
| 1018. ZACHARY HIRE | 27307 | 65.48 | 65.48 | 130.97 | 0.0002676 | 66.90 |
| 1019. NATHAN MOORD | 27308 | 55.97 | 55.97 | 111.94 | 0.0002287 | 57.18 |
| 1020. AMANDA FALK | 27311 | 45.73 | 45.73 | 91.46 | 0.0001868 | 46.72 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) |
| | | | | | | Net Fund x (6) |
| 1021. NICHOLAS LEE | 27312 | 6.69 | 6.69 | 13.39 | 0.0000274 | 6.84 |
| 1022. CHELSEA BENJAMIN | 27316 | 2.39 | 2.39 | 4.78 | 0.0000098 | 2.44 |
| 1023. MICHAEL ELISSETCHE | 27319 | 34.41 | 34.41 | 68.81 | 0.0001406 | 35.15 |
| 1024. JENNIFER HYMAN | 27320 | 176.53 | 176.53 | 353.07 | 0.0007213 | 180.35 |
| 1025. CLENZELL WILLIAMS | 27322 | 94.11 | 94.11 | 188.21 | 0.0003845 | 96.14 |
| 1026. OLIVER FREEMAN | 27324 | 15.87 | 15.87 | 31.73 | 0.0000648 | 16.21 |
| 1027. REYNA GOMEZ | 27325 | 144.25 | 144.25 | 288.51 | 0.0005894 | 147.38 |
| 1028. MATTHEW BROWNING | 27327 | 181.83 | 181.83 | 363.67 | 0.0007430 | 185.77 |
| 1029. ANDRIANO SCHWAGER | 27329 | 58.67 | 58.67 | 117.34 | 0.0002397 | 59.94 |
| 1030. JONATHAN COOK | 27331 | 30.85 | 30.85 | 61.71 | 0.0001261 | 31.52 |
| 1031. SAMANTHA WAGNER | 27332 | 8.53 | 8.53 | 17.07 | 0.0000349 | 8.72 |
| 1032. ANDREW CARPENTER | 27336 | 76.51 | 76.51 | 153.02 | 0.0003126 | 78.17 |
| 1033. CHERLIE MOMPREMIER | 27337 | 159.75 | 159.75 | 319.50 | 0.0006527 | 163.21 |
| 1034. JACK COUILLARD | 27338 | 1.30 | 1.30 | 2.61 | 0.0000053 | 1.33 |
| 1035. ROGERS WILLIAMS | 27348 | 38.97 | 38.97 | 77.93 | 0.0001592 | 39.81 |
| 1036. FERNANDO BAHENA | 27355 | 72.32 | 72.32 | 144.63 | 0.0002955 | 73.88 |
| 1037. CARMEN CHACON DE CONTRERAS | 27358 | 247.99 | 247.99 | 495.97 | 0.0010133 | 253.35 |
| 1038. ARISLOHA YANCEN DE TANG | 27360 | 15.51 | 15.51 | 31.02 | 0.0000634 | 15.84 |
| 1039. ERIC CARRILLO | 27362 | 21.43 | 21.43 | 42.85 | 0.0000875 | 21.89 |
| 1040. VINCENT NIEVES | 27366 | 60.76 | 60.76 | 121.52 | 0.0002483 | 62.07 |
| 1041. LUKE KETELHUT | 27367 | 424.66 | 424.66 | 849.32 | 0.0017352 | 433.85 |
| 1042. THOMAS LEE JR. | 27368 | 93.90 | 93.90 | 187.81 | 0.0003837 | 95.94 |
| 1043. BRENDON MILLER | 27375 | 22.18 | 22.18 | 44.35 | 0.0000906 | 22.66 |
| 1044. JALISSA HEATH | 27377 | 4.47 | 4.47 | 8.94 | 0.0000183 | 4.57 |
| 1045. BLAKE MALERBA | 27389 | 54.60 | 54.60 | 109.20 | 0.0002231 | 55.78 |
| 1046. DAVID HURLEY | 27392 | 159.24 | 159.24 | 318.49 | 0.0006507 | 162.69 |
| 1047. TRAVIS BRISTOW | 27393 | 72.35 | 72.35 | 144.70 | 0.0002956 | 73.92 |
| 1048. JUSTINA LAUGHMAN | 27403 | 404.65 | 404.65 | 809.29 | 0.0016534 | 413.41 |
| 1049. JEAN JEAN BAPTISTE | 27412 | 2.68 | 2.68 | 5.36 | 0.0000109 | 2.74 |
| 1050. ESENET VELA | 27414 | 83.01 | 83.01 | 166.02 | 0.0003392 | 84.81 |
| 1051. ISRAEL PENA LOPEZ | 27417 | 136.73 | 136.73 | 273.45 | 0.0005587 | 139.69 |
| 1052. BROOKS HOPPES | 27424 | 33.88 | 33.88 | 67.75 | 0.0001384 | 34.61 |
| 1053. DALLAS ALBERS | 27426 | 133.44 | 133.44 | 266.87 | 0.0005452 | 136.32 |
| 1054. KATELYN DETWILER | 27428 | 32.20 | 32.20 | 64.39 | 0.0001316 | 32.89 |
| 1055. KEVIN CLARK | 27438 | 35.42 | 35.42 | 70.84 | 0.0001447 | 36.19 |
| 1056. CASSANDRA ORRICK | 27444 | 368.84 | 368.84 | 737.68 | 0.0015071 | 376.83 |
| 1057. JOSEPH DURFEE | 27445 | 25.53 | 25.53 | 51.06 | 0.0001043 | 26.08 |
| 1058. ALEXANDRA JOHNSON | 27449 | 47.18 | 47.18 | 94.36 | 0.0001928 | 48.20 |
| 1059. KENNETH ANDERSON | 27450 | 14.80 | 14.80 | 29.60 | 0.0000605 | 15.12 |
| 1060. ZAINE THUMA | 27453 | 13.68 | 13.68 | 27.37 | 0.0000559 | 13.98 |
| 1061. KYLIR HAYES | 27454 | 142.88 | 142.88 | 285.75 | 0.0005838 | 145.97 |
| 1062. PAUL SMITH | 27455 | 103.32 | 103.32 | 206.64 | 0.0004222 | 105.56 |
| 1063. JONATHAN THOMPSON | 27456 | 44.12 | 44.12 | 88.24 | 0.0001803 | 45.07 |
| 1064. PAUL MAY | 27457 | 85.74 | 85.74 | 171.48 | 0.0003503 | 87.60 |
| 1065. MICHALLE BARNETT | 27459 | 15.97 | 15.97 | 31.95 | 0.0000653 | 16.32 |
| 1066. RICHARD PRELL | 27460 | 188.39 | 188.39 | 376.78 | 0.0007698 | 192.47 |
| 1067. CAMERON FATA | 27461 | 106.38 | 106.38 | 212.75 | 0.0004346 | 108.68 |
| 1068. EMMA LOWN | 27462 | 127.40 | 127.40 | 254.80 | 0.0005206 | 130.16 |
| 1069. AUDIE MILLER | 27466 | 1.79 | 1.79 | 3.59 | 0.0000073 | 1.83 |
| 1070. ADRIANA SMITH | 27468 | 51.19 | 51.19 | 102.37 | 0.0002091 | 52.30 |
| 1071. AMY DIAZ VILLALOBOS | 27475 | 433.74 | 433.74 | 867.47 | 0.0017722 | 443.13 |
| 1072. GREGORY KING | 27477 | 378.68 | 378.68 | 757.36 | 0.0015473 | 386.88 |
| 1073. CLINTON HARMON-HAINES | 27484 | 116.23 | 116.23 | 232.45 | 0.0004749 | 118.74 |
| 1074. JACQUEZ THOMPSON | 27487 | 20.48 | 20.48 | 40.96 | 0.0000837 | 20.92 |
| 1075. CHAD JACKSON | 27494 | 77.24 | 77.24 | 154.47 | 0.0003156 | 78.91 |
| 1076. JOCELYN CHARLES | 27496 | 3.11 | 3.11 | 6.21 | 0.0000127 | 3.17 |
| 1077. SACNICTE PENA GONZALEZ | 27497 | 106.35 | 106.35 | 212.70 | 0.0004345 | 108.65 |
| 1078. OLIVIA GONZALEZ HERNANDEZ | 27498 | 245.42 | 245.42 | 490.83 | 0.0010028 | 250.73 |
| 1079. GAGE HOLTON | 27504 | 4.65 | 4.65 | 9.31 | 0.0000190 | 4.76 |
| 1080. TRAVIS JUDY | 27507 | 4.91 | 4.91 | 9.81 | 0.0000201 | 5.01 |
| 1081. JOHN KNOX | 27508 | 19.84 | 19.84 | 39.67 | 0.0000810 | 20.27 |
| 1082. TYLER MCQUAY | 27510 | 59.71 | 59.71 | 119.43 | 0.0002440 | 61.01 |
| 1083. DIANA EAGLEBARGER | 27512 | 253.58 | 253.58 | 507.16 | 0.0010361 | 259.07 |
| 1084. VICKI SIMONS | 27513 | 14.85 | 14.85 | 29.70 | 0.0000607 | 15.17 |
| 1085. STEVEN THOMPSON | 27521 | 127.78 | 127.78 | 255.56 | 0.0005221 | 130.55 |
| 1086. KONNER DYER | 27524 | 41.20 | 41.20 | 82.40 | 0.0001684 | 42.09 |
| 1087. ANGELA WEESE | 27526 | 82.71 | 82.71 | 165.42 | 0.0003379 | 84.50 |
| 1088. TAMARA WILD | 27530 | 49.57 | 49.57 | 99.15 | 0.0002026 | 50.65 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| | | | | | Net Settlement Fund: | |
| | | | | | $250,037 | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (5) / sum((5)) | (7) Net Fund x (6) |
| 1089. DAVID POLHAMUS | 27531 | 126.65 | 126.65 | 253.30 | 0.0005175 | 129.39 |
| 1090. ILJAYA RUMATCHIK | 27534 | 99.67 | 99.67 | 199.35 | 0.0004073 | 101.83 |
| 1091. TODD HOBBS | 27538 | 60.02 | 60.02 | 120.05 | 0.0002453 | 61.32 |
| 1092. MICHAEL EDWARDS | 27540 | 53.91 | 53.91 | 107.82 | 0.0002203 | 55.08 |
| 1093. ROBYN SPICER | 27542 | 84.94 | 84.94 | 169.88 | 0.0003471 | 86.78 |
| 1094. CAMERON HAMILL | 27548 | 11.71 | 11.71 | 23.42 | 0.0000479 | 11.96 |
| 1095. SIMON BALLINGER | 27554 | 87.90 | 87.90 | 175.79 | 0.0003591 | 89.80 |
| 1096. SHONEY JOSEPH | 27555 | 84.01 | 84.01 | 168.02 | 0.0003433 | 85.83 |
| 1097. RICHARD BEST-BARTLETT | 27560 | 117.36 | 117.36 | 234.71 | 0.0004795 | 119.90 |
| 1098. LEVI WILLSON | 27563 | 1.99 | 1.99 | 3.99 | 0.0000081 | 2.04 |
| 1099. IGNACIO CHAGOYA | 27564 | 39.93 | 39.93 | 79.86 | 0.0001632 | 40.80 |
| 1100. LUIS CARDOZA | 27565 | 105.00 | 105.00 | 210.01 | 0.0004290 | 107.28 |
| 1101. MATTHEW MOORER | 27566 | 47.10 | 47.10 | 94.20 | 0.0001924 | 48.12 |
| 1102. DOUGLAS MORENCE | 27573 | 113.74 | 113.74 | 227.47 | 0.0004647 | 116.20 |
| 1103. SHANAYE STEWART | 27587 | 2.11 | 2.11 | 4.21 | 0.0000086 | 2.15 |
| 1104. MARTIN MARKUSON II | 27589 | 199.01 | 199.01 | 398.02 | 0.0008132 | 203.32 |
| 1105. CASSANDRA ALVIZO | 27590 | 51.90 | 51.90 | 103.79 | 0.0002120 | 53.02 |
| 1106. GRISEL FRANCO | 27591 | 0.21 | 0.21 | 0.43 | 0.0000009 | 0.22 |
| 1107. KYLEIGH TOTH | 27592 | 48.20 | 48.20 | 96.41 | 0.0001970 | 49.25 |
| 1108. PETER KELLY | 27593 | 9.41 | 9.41 | 18.81 | 0.0000384 | 9.61 |
| 1109. DEMILLE SMITH | 27596 | 235.30 | 235.30 | 470.60 | 0.0009614 | 240.39 |
| 1110. LYNNE HARTLEY | 27597 | 203.81 | 203.81 | 407.61 | 0.0008327 | 208.22 |
| 1111. MARK MYERS | 27598 | 1.84 | 1.84 | 3.68 | 0.0000075 | 1.88 |
| 1112. ADRIANA HUNT | 27600 | 64.40 | 64.40 | 128.81 | 0.0002632 | 65.80 |
| 1113. LATASHA COLLINS | 27601 | 68.69 | 68.69 | 137.39 | 0.0002807 | 70.18 |
| 1114. TERRENCE BUCKINGHAM | 27604 | 87.05 | 87.05 | 174.11 | 0.0003557 | 88.94 |
| 1115. SHATARA MACK | 27605 | 16.58 | 16.58 | 33.15 | 0.0000677 | 16.94 |
| 1116. ASHLEA MOSURAK | 27606 | 188.14 | 188.14 | 376.28 | 0.0007687 | 192.21 |
| 1117. TAMMY WILBURN | 27609 | 1.07 | 1.07 | 2.13 | 0.0000044 | 1.09 |
| 1118. EDWARD WALLIN | 27612 | 25.31 | 25.31 | 50.63 | 0.0001034 | 25.86 |
| 1119. MEGAN MASTERSON | 27613 | 2.62 | 2.62 | 5.24 | 0.0000107 | 2.68 |
| 1120. MARTIN MLIA | 27615 | 72.59 | 72.59 | 145.17 | 0.0002966 | 74.16 |
| 1121. ARIANA BURROWS | 27616 | 138.52 | 138.52 | 277.05 | 0.0005660 | 141.52 |
| 1122. WILLIAM GORDON III | 27617 | 39.48 | 39.48 | 78.95 | 0.0001613 | 40.33 |
| 1123. SAMANTHA CLAY | 27618 | 348.87 | 348.87 | 697.75 | 0.0014255 | 356.43 |
| 1124. ANGELA POOLE | 27619 | 231.98 | 231.98 | 463.96 | 0.0009479 | 237.00 |
| 1125. KAITLYN DOUGLAS | 27621 | 386.71 | 386.71 | 773.42 | 0.0015801 | 395.08 |
| 1126. JEFFREY ALEXANDER | 27623 | 34.35 | 34.35 | 68.71 | 0.0001404 | 35.10 |
| 1127. LUIS RODRIGUEZ | 27625 | 56.86 | 56.86 | 113.72 | 0.0002323 | 58.09 |
| 1128. JOSE RAMOS-CRESPO | 27632 | 79.20 | 79.20 | 158.40 | 0.0003236 | 80.91 |
| 1129. GABRIEL WILSON | 27644 | 27.62 | 27.62 | 55.24 | 0.0001128 | 28.22 |
| 1130. ASHLEE BULLERS | 27651 | 102.04 | 102.04 | 204.07 | 0.0004169 | 104.25 |
| 1131. ISAIAH MAYBERRY | 27660 | 38.87 | 38.87 | 77.74 | 0.0001588 | 39.71 |
| 1132. JOSEPH NALETT | 27661 | 37.35 | 37.35 | 74.69 | 0.0001526 | 38.16 |
| 1133. CONNER ENGLAND | 27664 | 50.74 | 50.74 | 101.49 | 0.0002073 | 51.84 |
| 1134. DOMINICK DICKERSON | 27665 | 74.10 | 74.10 | 148.21 | 0.0003028 | 75.71 |
| 1135. LARRY TOWNS | 27670 | 65.42 | 65.42 | 130.83 | 0.0002673 | 66.83 |
| 1136. CARMEN LOCKWOOD | 27671 | 95.47 | 95.47 | 190.93 | 0.0003901 | 97.53 |
| 1137. SHAUN SHARON | 27673 | 0.83 | 0.83 | 1.66 | 0.0000034 | 0.85 |
| 1138. GUERLIN JEAN BAPTISTE | 27676 | 3.10 | 3.10 | 6.20 | 0.0000127 | 3.17 |
| 1139. GABRIELA CAZARES MARTINEZ | 27678 | 17.08 | 17.08 | 34.16 | 0.0000698 | 17.45 |
| 1140. ANA PALOS AVALOS | 27680 | 23.25 | 23.25 | 46.51 | 0.0000950 | 23.76 |
| 1141. MICHAEL RIDLEY | 27681 | 102.33 | 102.33 | 204.67 | 0.0004181 | 104.55 |
| 1142. MISSLEIDI ARAQUE RODRIGUEZ | 27683 | 253.46 | 253.46 | 506.91 | 0.0010356 | 258.94 |
| 1143. BILLY MARTINEZ | 27691 | 22.72 | 22.72 | 45.45 | 0.0000928 | 23.21 |
| 1144. AUSTIN SMITH | 27695 | 44.16 | 44.16 | 88.32 | 0.0001804 | 45.12 |
| 1145. JAMES HUNT | 27703 | 135.80 | 135.80 | 271.60 | 0.0005549 | 138.74 |
| 1146. KAREN REYNOLDS | 27710 | 167.46 | 167.46 | 334.93 | 0.0006843 | 171.09 |
| 1147. JESSE LEPARD | 27711 | 2.74 | 2.74 | 5.48 | 0.0000112 | 2.80 |
| 1148. RAUL JIMENEZ | 27716 | 268.63 | 268.63 | 537.26 | 0.0010976 | 274.45 |
| 1149. YASMIN QUERO GIMENEZ | 27721 | 153.93 | 153.93 | 307.87 | 0.0006290 | 157.27 |
| 1150. ELISABETH ELLIOTT | 27723 | 0.57 | 0.57 | 1.14 | 0.0000023 | 0.58 |
| 1151. TROY TAYLOR | 27728 | 36.79 | 36.79 | 73.58 | 0.0001503 | 37.59 |
| 1152. LEON STIEHM | 27729 | 218.23 | 218.23 | 436.45 | 0.0008917 | 222.95 |
| 1153. SYDNEY BINNING | 27734 | 46.28 | 46.28 | 92.56 | 0.0001891 | 47.28 |
| 1154. KELLY ARNETT | 27735 | 6.15 | 6.15 | 12.30 | 0.0000251 | 6.28 |
| 1155. KELLY DIAZ | 27739 | 2.50 | 2.50 | 4.99 | 0.0000102 | 2.55 |
| 1156. BARRY CANTERBURY | 27740 | 8.86 | 8.86 | 17.73 | 0.0000362 | 9.05 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| 1157. KEVIN PECKHAM | 27743 | 31.76 | 31.76 | 63.51 | 0.0001298 | 32.44 |
| 1158. TYLER DOUGLAS | 27749 | 0.68 | 0.68 | 1.37 | 0.0000028 | 0.70 |
| 1159. GABRIEL STACHOWSKI | 27753 | 136.62 | 136.62 | 273.23 | 0.0005582 | 139.57 |
| 1160. BRANDON MANN | 27752 | 3.27 | 3.27 | 6.53 | 0.0000133 | 3.34 |
| 1161. TYLER SHRIVER | 27756 | 64.92 | 64.92 | 129.83 | 0.0002652 | 66.32 |
| 1162. ANDREW JACKSON | 27761 | 11.28 | 11.28 | 22.55 | 0.0000461 | 11.52 |
| 1163. SINECAR WHIMPER | 27763 | 299.26 | 299.26 | 598.52 | 0.0012228 | 305.74 |
| 1164. JAMES MASKER | 27764 | 77.07 | 77.07 | 154.15 | 0.0003149 | 78.74 |
| 1165. NORELJALEEL ELSHOBALY | 27767 | 28.69 | 28.69 | 57.39 | 0.0001172 | 29.32 |
| 1166. MADHU GONZALEZ MAHARAJ | 27775 | 147.31 | 147.31 | 294.62 | 0.0006019 | 150.50 |
| 1167. KATHIA VAZQUEZ | 27776 | 0.22 | 0.22 | 0.44 | 0.0000009 | 0.22 |
| 1168. ESAU GAMBLE | 27778 | 135.97 | 135.97 | 271.93 | 0.0005556 | 138.91 |
| 1169. ERNEST BECK | 27783 | 35.86 | 35.86 | 71.72 | 0.0001465 | 36.64 |
| 1170. JACK OWENS | 27785 | 53.44 | 53.44 | 106.87 | 0.0002183 | 54.59 |
| 1171. MADELYN LUNDQUIST | 27787 | 14.80 | 14.80 | 29.61 | 0.0000605 | 15.12 |
| 1172. ROBERT MAY | 27788 | 63.88 | 63.88 | 127.77 | 0.0002610 | 65.27 |
| 1173. DMITRIY RUMATCHIK | 27789 | 51.99 | 51.99 | 103.97 | 0.0002124 | 53.11 |
| 1174. EMILY PETRILLA | 27790 | 81.88 | 81.88 | 163.77 | 0.0003346 | 83.66 |
| 1175. KATIE STAMPER | 27793 | 125.71 | 125.71 | 251.42 | 0.0005137 | 128.43 |
| 1176. ASHLEY BEALS | 27800 | 27.75 | 27.75 | 55.51 | 0.0001134 | 28.35 |
| 1177. VICTORIA PERKINS | 27803 | 39.22 | 39.22 | 78.44 | 0.0001602 | 40.07 |
| 1178. COREY MILLER | 27809 | 3.86 | 3.86 | 7.71 | 0.0000158 | 3.94 |
| 1179. MATTHEW MATTESON | 27812 | 0.37 | 0.37 | 0.74 | 0.0000015 | 0.38 |
| 1180. AMANDA APPLEGATE | 27817 | 5.34 | 5.34 | 10.67 | 0.0000218 | 5.45 |
| 1181. KELLY JONES | 27818 | 5.53 | 5.53 | 11.06 | 0.0000226 | 5.65 |
| 1182. AMY BOROUGH | 27833 | 0.02 | 0.02 | 0.04 | 0.0000001 | 0.02 |
| 1183. BLAINE BROWN | 27837 | 14.42 | 14.42 | 28.83 | 0.0000589 | 14.73 |
| 1184. AMANDA RITZLER | 27842 | 40.68 | 40.68 | 81.36 | 0.0001662 | 41.56 |
| 1185. CAMERON REED | 27851 | 1.27 | 1.27 | 2.53 | 0.0000052 | 1.29 |
| 1186. LYNSEY HILL | 27854 | 1.27 | 1.27 | 2.54 | 0.0000052 | 1.30 |
| 1187. DARLA THURMAN | 27857 | 21.55 | 21.55 | 43.10 | 0.0000881 | 22.02 |
| 1188. DAVID BRYNER | 27860 | 5.73 | 5.73 | 11.45 | 0.0000234 | 5.85 |
| 1189. SHANE BERGQUIST | 27864 | 36.37 | 36.37 | 72.74 | 0.0001486 | 37.16 |
| 1190. ARIEL SHAULIS | 27865 | 51.46 | 51.46 | 102.92 | 0.0002103 | 52.58 |
| 1191. SARAI GONZALEZ | 27866 | 90.07 | 90.07 | 180.15 | 0.0003680 | 92.02 |
| 1192. ALEX JARAMILLO | 27867 | 9.53 | 9.53 | 19.06 | 0.0000389 | 9.74 |
| 1193. BRANDON TACKETT | 27868 | 1.65 | 1.65 | 3.30 | 0.0000067 | 1.69 |
| 1194. LANCE TREADWELL | 27873 | 5.08 | 5.08 | 10.16 | 0.0000208 | 5.19 |
| 1195. JAQUAI POTTER | 27888 | 2.23 | 2.23 | 4.46 | 0.0000091 | 2.28 |
| 1196. DAWN ADAMS | 27892 | 176.26 | 176.26 | 352.51 | 0.0007202 | 180.07 |
| 1197. KAREE BEATH | 27893 | 183.14 | 183.14 | 366.29 | 0.0007483 | 187.11 |
| 1198. LISA ANGLEMYER | 27896 | 110.26 | 110.26 | 220.53 | 0.0004505 | 112.65 |
| 1199. DIANNA KLEIN | 27897 | 9.76 | 9.76 | 19.52 | 0.0000399 | 9.97 |
| 1200. BLAKE BROWN | 27898 | 14.20 | 14.20 | 28.41 | 0.0000580 | 14.51 |
| 1201. KEDWIN GRADY | 27904 | 1.30 | 1.30 | 2.61 | 0.0000053 | 1.33 |
| 1202. KENNETH KNOWLTON | 27914 | 138.18 | 138.18 | 276.36 | 0.0005646 | 141.17 |
| 1203. CORBAN OLSON | 27916 | 133.57 | 133.57 | 267.14 | 0.0005458 | 136.46 |
| 1204. GEORGE WALTON | 27917 | 274.56 | 274.56 | 549.12 | 0.0011219 | 280.51 |
| 1205. ASHLEY FINUCANE | 27925 | 3.57 | 3.57 | 7.13 | 0.0000146 | 3.64 |
| 1206. BROOKE CUNNINGHAM | 27926 | 49.50 | 49.50 | 99.00 | 0.0002022 | 50.57 |
| 1207. RICHARD POLLARD | 27930 | 170.58 | 170.58 | 341.17 | 0.0006970 | 174.28 |
| 1208. ANTHONY SMITH | 27931 | 210.44 | 210.44 | 420.87 | 0.0008598 | 214.99 |
| 1209. SCOTT JAMES | 27941 | 22.14 | 22.14 | 44.28 | 0.0000905 | 22.62 |
| 1210. JONATHON TANNER | 27943 | 80.08 | 80.08 | 160.16 | 0.0003272 | 81.81 |
| 1211. CODY DAUGHERTY-FURGALA | 27944 | 10.83 | 10.83 | 21.67 | 0.0000443 | 11.07 |
| 1212. ALEXUS MCELROY | 27946 | 72.25 | 72.25 | 144.50 | 0.0002952 | 73.81 |
| 1213. ANDREW WARDELL | 27957 | 131.40 | 131.40 | 262.80 | 0.0005369 | 134.24 |
| 1214. TODD SHIVELY | 27958 | 0.03 | 0.03 | 0.07 | 0.0000001 | 0.04 |
| 1215. ANNA UEBLER | 27964 | 90.93 | 90.93 | 181.85 | 0.0003715 | 92.90 |
| 1216. BALANA CARTER | 27965 | 15.28 | 15.28 | 30.56 | 0.0000624 | 15.61 |
| 1217. KELLY MILLER | 27967 | 190.24 | 190.24 | 380.48 | 0.0007773 | 194.36 |
| 1218. JUSTIN SALAMANCA | 27968 | 245.06 | 245.06 | 490.12 | 0.0010013 | 250.36 |
| 1219. MAURICE RAY | 27972 | 25.77 | 25.77 | 51.55 | 0.0001053 | 26.33 |
| 1220. TRACY LANGDON | 27973 | 1.42 | 1.42 | 2.84 | 0.0000058 | 1.45 |
| 1221. RAMON MALDONADO | 27990 | 6.79 | 6.79 | 13.57 | 0.0000277 | 6.93 |
| 1222. DUANE CHAMBERS | 27992 | 1.61 | 1.61 | 3.22 | 0.0000066 | 1.64 |
| 1223. DACOTA BARNETT | 27996 | 3.67 | 3.67 | 7.34 | 0.0000150 | 3.75 |
| 1224. KEEGAN MOUBRAY | 28001 | 28.23 | 28.23 | 56.45 | 0.0001153 | 28.84 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| | | | Regular Rate Analysis | | | |
| | Employee | Alleged | Alleged | Alleged | Share of | Individual Settlement |
| Name | ID | Principal Damages | Liquidated Damages | Total Damages | Settlement Award | Payment |
| | (2) | (3) | (4) | (5) | (6) | (7) |
| (1) | | | | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| | | | | | | |
| 1225. KATRESSA BERNING | 28002 | 1.26 | 1.26 | 2.52 | 0.0000051 | 1.29 |
| 1226. JASON WORDEN | 28003 | 10.97 | 10.97 | 21.94 | 0.0000448 | 11.21 |
| 1227. JESSICA ESPINOZA HERNANDEZ | 28004 | 1.06 | 1.06 | 2.12 | 0.0000043 | 1.08 |
| 1228. DOUGLAS YAGER | 28005 | 152.70 | 152.70 | 305.40 | 0.0006239 | 156.00 |
| 1229. LEVI FRAZIER | 28007 | 9.54 | 9.54 | 19.08 | 0.0000390 | 9.75 |
| 1230. CHARLES CROSS | 28008 | 6.89 | 6.89 | 13.78 | 0.0000281 | 7.04 |
| 1231. MICHEAL LYCOS | 28014 | 322.97 | 322.97 | 645.93 | 0.0013196 | 329.96 |
| 1232. AUSTIN MARKOS | 28021 | 18.04 | 18.04 | 36.08 | 0.0000737 | 18.43 |
| 1233. CHANTEL PROFFITT | 28023 | 19.72 | 19.72 | 39.45 | 0.0000806 | 20.15 |
| 1234. DELBERT REDFIELD | 28026 | 153.91 | 153.91 | 307.83 | 0.0006289 | 157.25 |
| 1235. TOMAS PENA | 28030 | 27.74 | 27.74 | 55.47 | 0.0001133 | 28.34 |
| 1236. MARY GONZALES | 28031 | 17.25 | 17.25 | 34.49 | 0.0000705 | 17.62 |
| 1237. TY GHEEN | 28035 | 10.24 | 10.24 | 20.48 | 0.0000418 | 10.46 |
| 1238. BRANYON SCHROCK | 28042 | 50.57 | 50.57 | 101.15 | 0.0002066 | 51.67 |
| 1239. DEVIN KROUPA | 28045 | 13.41 | 13.41 | 26.81 | 0.0000548 | 13.70 |
| 1240. ALYSSA MITCHELL | 28049 | 49.31 | 49.31 | 98.61 | 0.0002015 | 50.37 |
| 1241. RICARDO JUAREZ | 28052 | 12.88 | 12.88 | 25.76 | 0.0000526 | 13.16 |
| 1242. BRIAN FAIRCHILD | 28054 | 4.53 | 4.53 | 9.07 | 0.0000185 | 4.63 |
| 1243. KAHLA JONES | 28055 | 30.56 | 30.56 | 61.12 | 0.0001249 | 31.22 |
| 1244. SARAH CASTLE | 28058 | 31.30 | 31.30 | 62.59 | 0.0001279 | 31.97 |
| 1245. DENNIS SHERMAN | 28060 | 65.78 | 65.78 | 131.55 | 0.0002688 | 67.20 |
| 1246. MASON LEHMANN | 28061 | 4.34 | 4.34 | 8.68 | 0.0000177 | 4.44 |
| 1247. JOSEPH GRINAGE | 28062 | 88.53 | 88.53 | 177.07 | 0.0003617 | 90.45 |
| 1248. NASSER ALI | 28065 | 4.48 | 4.48 | 8.96 | 0.0000183 | 4.58 |
| 1249. KEVIN TOBIAS | 28066 | 0.94 | 0.94 | 1.89 | 0.0000039 | 0.96 |
| 1250. MAXWELL ANDERSON | 28067 | 48.78 | 48.78 | 97.55 | 0.0001993 | 49.83 |
| 1251. CHARLES MILLER | 28071 | 12.10 | 12.10 | 24.20 | 0.0000494 | 12.36 |
| 1252. KEVIN RATHBUN | 28074 | 71.57 | 71.57 | 143.14 | 0.0002924 | 73.12 |
| 1253. HARLEY CAMP | 28075 | 25.05 | 25.05 | 50.11 | 0.0001024 | 25.60 |
| 1254. DYLAN BROWN | 28078 | 193.59 | 193.59 | 387.18 | 0.0007910 | 197.78 |
| 1255. NICHOLAS MARES | 28083 | 1.12 | 1.12 | 2.24 | 0.0000046 | 1.14 |
| 1256. AUSTIN RYAN | 28092 | 8.06 | 8.06 | 16.11 | 0.0000329 | 8.23 |
| 1257. TIMMY FRAZIER | 28093 | 67.04 | 67.04 | 134.07 | 0.0002739 | 68.49 |
| 1258. JAMES KARECKAS | 28094 | 22.84 | 22.84 | 45.68 | 0.0000933 | 23.33 |
| 1259. YSAMAR MORALES | 28103 | 47.81 | 47.81 | 95.62 | 0.0001954 | 48.85 |
| 1260. JEREMI BROOKS | 28104 | 54.91 | 54.91 | 109.81 | 0.0002243 | 56.10 |
| 1261. CICSELY GREGORY | 28118 | 2.19 | 2.19 | 4.37 | 0.0000089 | 2.23 |
| 1262. JACOB BEEHLER | 28119 | 95.18 | 95.18 | 190.36 | 0.0003889 | 97.24 |
| 1263. DERECK FERRELL | 28120 | 96.30 | 96.30 | 192.60 | 0.0003935 | 98.38 |
| 1264. BRAD CHRISTENSEN | 28124 | 136.38 | 136.38 | 272.77 | 0.0005573 | 139.34 |
| 1265. RYAN SPEAR | 28127 | 4.90 | 4.90 | 9.81 | 0.0000200 | 5.01 |
| 1266. WILLIAM BRIGGS | 28132 | 97.67 | 97.67 | 195.34 | 0.0003991 | 99.78 |
| 1267. GREGORY MARSHALL | 28138 | 19.33 | 19.33 | 38.67 | 0.0000790 | 19.75 |
| 1268. COLIN THEADORUS | 28139 | 69.82 | 69.82 | 139.65 | 0.0002853 | 71.34 |
| 1269. FRANCISCO ESPINO | 28147 | 5.61 | 5.61 | 11.22 | 0.0000229 | 5.73 |
| 1270. DIAMOND GLASSCOE | 28155 | 69.86 | 69.86 | 139.73 | 0.0002855 | 71.38 |
| 1271. JONAS HAMMOND | 28156 | 71.84 | 71.84 | 143.68 | 0.0002935 | 73.39 |
| 1272. ESPERANZA GHEEN | 28163 | 5.01 | 5.01 | 10.03 | 0.0000205 | 5.12 |
| 1273. RUEBEN BALDWIN | 28166 | 76.35 | 76.35 | 152.69 | 0.0003119 | 78.00 |
| 1274. ROGER TENNEY | 28167 | 101.79 | 101.79 | 203.57 | 0.0004159 | 103.99 |
| 1275. CASSANDRA WARD | 28172 | 55.29 | 55.29 | 110.57 | 0.0002259 | 56.48 |
| 1276. MICHAEL CARPENTER | 28179 | 53.89 | 53.89 | 107.78 | 0.0002202 | 55.06 |
| 1277. DARAY WALKER | 28180 | 55.90 | 55.90 | 111.79 | 0.0002284 | 57.11 |
| 1278. JESSICA ASH | 28182 | 8.56 | 8.56 | 17.12 | 0.0000350 | 8.74 |
| 1279. TONY ROSTON | 28185 | 105.10 | 105.10 | 210.21 | 0.0004295 | 107.38 |
| 1280. ERICA ORNELAS | 28190 | 191.68 | 191.68 | 383.36 | 0.0007832 | 195.83 |
| 1281. AMANDA PIERCE | 28192 | 11.14 | 11.14 | 22.28 | 0.0000455 | 11.38 |
| 1282. JOSIAH DUNCAN | 28194 | 49.27 | 49.27 | 98.54 | 0.0002013 | 50.34 |
| 1283. HANNAH HULSEBOS | 28199 | 35.81 | 35.81 | 71.62 | 0.0001463 | 36.58 |
| 1284. BRAYTON RIDENOUR | 28200 | 134.00 | 134.00 | 267.99 | 0.0005475 | 136.90 |
| 1285. CHRISTINE SHELDON | 28201 | 51.56 | 51.56 | 103.12 | 0.0002107 | 52.68 |
| 1286. ASHLEY WICKER | 28207 | 2.22 | 2.22 | 4.45 | 0.0000091 | 2.27 |
| 1287. THOMAS HAHN | 28209 | 19.70 | 19.70 | 39.40 | 0.0000805 | 20.13 |
| 1288. TIMMY WHITE | 28210 | 10.01 | 10.01 | 20.02 | 0.0000409 | 10.23 |
| 1289. MARK WEILAND | 28214 | 238.91 | 238.91 | 477.82 | 0.0009762 | 244.08 |
| 1290. JAMIE O'DELL | 28218 | 4.33 | 4.33 | 8.65 | 0.0000177 | 4.42 |
| 1291. KONSTANTIN BOLTYANSKY | 28221 | 103.49 | 103.49 | 206.97 | 0.0004228 | 105.73 |
| 1292. WYATT ANDRESEN | 28222 | 242.78 | 242.78 | 485.55 | 0.0009920 | 248.03 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

Net Settlement Fund:
$250,037

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 1293. TESSIAH FRINKS | 28224 | 2.01 | 2.01 | 4.03 | 0.0000082 | 2.06 |
| 1294. KELLY BICE | 28225 | 5.74 | 5.74 | 11.48 | 0.0000235 | 5.86 |
| 1295. RACHEL MATHES | 28228 | 125.87 | 125.87 | 251.75 | 0.0005143 | 128.60 |
| 1296. JEREMY BULTEMA | 28229 | 11.31 | 11.31 | 22.62 | 0.0000462 | 11.56 |
| 1297. JOHNNY JONES | 28230 | 81.84 | 81.84 | 163.69 | 0.0003344 | 83.62 |
| 1298. TONY GRACE JR | 28232 | 16.69 | 16.69 | 33.38 | 0.0000682 | 17.05 |
| 1299. KELSIE WIREMAN | 28237 | 32.37 | 32.37 | 64.73 | 0.0001322 | 33.07 |
| 1300. DANIEL RODIER | 28239 | 0.03 | 0.03 | 0.06 | 0.0000001 | 0.03 |
| 1301. ALANNAH WALSH | 28243 | 13.95 | 13.95 | 27.90 | 0.0000570 | 14.25 |
| 1302. LARRY MITCHELL | 28244 | 39.41 | 39.41 | 78.82 | 0.0001610 | 40.26 |
| 1303. RADIAN MILLER | 28246 | 42.25 | 42.25 | 84.50 | 0.0001726 | 43.16 |
| 1304. HEATHER SCHURLE | 28256 | 13.41 | 13.41 | 26.81 | 0.0000548 | 13.70 |
| 1305. CHRISTOPHER HALL | 28257 | 210.84 | 210.84 | 421.68 | 0.0008615 | 215.40 |
| 1306. KRIS WELLS | 28260 | 142.63 | 142.63 | 285.27 | 0.0005828 | 145.72 |
| 1307. PATRIC ALWOOD | 28262 | 111.87 | 111.87 | 223.74 | 0.0004571 | 114.29 |
| 1308. WILLIAM LENTZ | 28263 | 2.93 | 2.93 | 5.85 | 0.0000120 | 2.99 |
| 1309. ANTHONY DROSTE | 28266 | 1.00 | 1.00 | 2.00 | 0.0000041 | 1.02 |
| 1310. ANGEL GUTIERREZ GARCIA | 28273 | 14.28 | 14.28 | 28.56 | 0.0000583 | 14.59 |
| 1311. JOSE ALCORTA RAMIREZ | 28274 | 13.79 | 13.79 | 27.57 | 0.0000563 | 14.08 |
| 1312. JOSHUA PERGLER | 28278 | 1.80 | 1.80 | 3.61 | 0.0000074 | 1.84 |
| 1313. BRANDON BRICKHOUSE | 28279 | 18.21 | 18.21 | 36.41 | 0.0000744 | 18.60 |
| 1314. JAMES KIMBLE | 28283 | 4.80 | 4.80 | 9.60 | 0.0000196 | 4.90 |
| 1315. KEVIN WIERINGA | 28284 | 318.91 | 318.91 | 637.83 | 0.0013031 | 325.82 |
| 1316. JACOB BURNETT | 28286 | 4.25 | 4.25 | 8.49 | 0.0000173 | 4.34 |
| 1317. LELAND CHILDS | 28289 | 55.72 | 55.72 | 111.44 | 0.0002277 | 56.93 |
| 1318. DIAMOND BROWN | 28291 | 1.35 | 1.35 | 2.71 | 0.0000055 | 1.38 |
| 1319. SABRINA HALSTEAD | 28296 | 23.58 | 23.58 | 47.16 | 0.0000963 | 24.09 |
| 1320. DEVIN STRONG | 28299 | 9.15 | 9.15 | 18.30 | 0.0000374 | 9.35 |
| 1321. WILLIAM SIEGERT | 28300 | 14.70 | 14.70 | 29.40 | 0.0000601 | 15.02 |
| 1322. SAMANTHA WILLIAMS | 28302 | 1.47 | 1.47 | 2.94 | 0.0000060 | 1.50 |
| 1323. TAVIAN BUMPAS | 28303 | 10.07 | 10.07 | 20.13 | 0.0000411 | 10.29 |
| 1324. CHRISTOPHER NEFF | 28306 | 64.14 | 64.14 | 128.28 | 0.0002621 | 65.53 |
| 1325. TAYLOR CALLIS | 28312 | 40.13 | 40.13 | 80.25 | 0.0001640 | 40.99 |
| 1326. ANGELA GIPSON | 28314 | 1.39 | 1.39 | 2.79 | 0.0000057 | 1.42 |
| 1327. SABRINA SAYLOR | 28315 | 0.16 | 0.16 | 0.32 | 0.0000007 | 0.16 |
| 1328. DANIEL ELLSWORTH | 28316 | 137.96 | 137.96 | 275.92 | 0.0005637 | 140.95 |
| 1329. AMBER HUMMEL | 28332 | 132.22 | 132.22 | 264.44 | 0.0005403 | 135.08 |
| 1330. ADRIAN HUNT | 28348 | 198.86 | 198.86 | 397.71 | 0.0008125 | 203.16 |
| 1331. NICHOLAS SCHAFER | 28351 | 39.18 | 39.18 | 78.36 | 0.0001601 | 40.03 |
| 1332. GEARLD EASTMAN | 28353 | 59.40 | 59.40 | 118.80 | 0.0002427 | 60.69 |
| 1333. HEATHER AUSTIN-HALL | 28356 | 3.13 | 3.13 | 6.25 | 0.0000128 | 3.19 |
| 1334. GARY ROSTON | 28357 | 83.65 | 83.65 | 167.30 | 0.0003418 | 85.46 |
| 1335. TYLER HALLOCK | 28362 | 159.50 | 159.50 | 318.99 | 0.0006517 | 162.95 |
| 1336. JONATHAN ARMOUR | 28364 | 45.99 | 45.99 | 91.98 | 0.0001879 | 46.99 |
| 1337. BELLVIEDERE PETTWAY | 28370 | 39.62 | 39.62 | 79.24 | 0.0001619 | 40.48 |
| 1338. STEVEN LAKATOS | 28371 | 4.65 | 4.65 | 9.29 | 0.0000190 | 4.75 |
| 1339. CLARENCE BROWN | 28372 | 47.66 | 47.66 | 95.32 | 0.0001947 | 48.69 |
| 1340. KEVIN PRESTON | 28374 | 25.93 | 25.93 | 51.87 | 0.0001060 | 26.50 |
| 1341. NATHANIEL DEVINE | 28378 | 3.52 | 3.52 | 7.04 | 0.0000144 | 3.59 |
| 1342. STEPHANIE CROFF | 28380 | 34.37 | 34.37 | 68.74 | 0.0001404 | 35.11 |
| 1343. CHRISTINA SHERWOOD | 28381 | 2.03 | 2.03 | 4.06 | 0.0000083 | 2.07 |
| 1344. BRITTANY BAILEY | 28382 | 41.84 | 41.84 | 83.68 | 0.0001710 | 42.75 |
| 1345. ANDREW PRIMM | 28383 | 5.93 | 5.93 | 11.85 | 0.0000242 | 6.06 |
| 1346. CURTIS DELONG | 28385 | 69.04 | 69.04 | 138.07 | 0.0002821 | 70.53 |
| 1347. BRITTNEY SHAFFER | 28386 | 81.05 | 81.05 | 162.10 | 0.0003312 | 82.81 |
| 1348. SHANE LUMBERT | 28406 | 135.74 | 135.74 | 271.47 | 0.0005546 | 138.67 |
| 1349. GAVIN YORKS | 28408 | 64.68 | 64.68 | 129.35 | 0.0002643 | 66.08 |
| 1350. ALEXANDER VAN HORN | 28414 | 0.34 | 0.34 | 0.69 | 0.0000014 | 0.35 |
| 1351. RICHARD ARNDT | 28419 | 8.33 | 8.33 | 16.65 | 0.0000340 | 8.51 |
| 1352. QUANAN WILBURN | 28420 | 102.89 | 102.89 | 205.77 | 0.0004204 | 105.11 |
| 1353. LISSETE GARCIA RIOS | 28421 | 0.72 | 0.72 | 1.44 | 0.0000029 | 0.73 |
| 1354. MAURICIO VILLAMIZAR ARAQUE | 28423 | 269.25 | 269.25 | 538.49 | 0.0011001 | 275.07 |
| 1355. LUDIVINA ALBA | 28424 | 1.82 | 1.82 | 3.64 | 0.0000074 | 1.86 |
| 1356. SHEMIKO STOUT WARREN | 28425 | 54.92 | 54.92 | 109.84 | 0.0002244 | 56.11 |
| 1357. ARRON VALORE | 28428 | 3.75 | 3.75 | 7.50 | 0.0000153 | 3.83 |
| 1358. JUSTIN BRANGWYN-COLLINS | 28429 | 7.56 | 7.56 | 15.12 | 0.0000309 | 7.72 |
| 1359. DANIEL JEFFERSON | 28431 | 36.98 | 36.98 | 73.96 | 0.0001511 | 37.78 |
| 1360. ZACHARY PARTIN | 28435 | 47.79 | 47.79 | 95.58 | 0.0001953 | 48.83 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | **Regular Rate Analysis** | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum((5)) | (7) Net Settlement Fund x (6) |
| 1361. SHAYNE PARTIN | 28436 | 44.06 | 44.06 | 88.12 | 0.0001800 | 45.01 |
| 1362. RICHARD MIRELES | 28437 | 1.23 | 1.23 | 2.45 | 0.0000050 | 1.25 |
| 1363. EMILY VISEL | 28438 | 39.85 | 39.85 | 79.70 | 0.0001628 | 40.71 |
| 1364. BRETT HAMLIN | 28440 | 73.73 | 73.73 | 147.45 | 0.0003012 | 75.32 |
| 1365. TERRY MORGAN | 28441 | 0.70 | 0.70 | 1.41 | 0.0000029 | 0.72 |
| 1366. JOHN TOWNSHEND | 28450 | 4.34 | 4.34 | 8.67 | 0.0000177 | 4.43 |
| 1367. JOSEPH STEFFLER | 28453 | 1.68 | 1.68 | 3.37 | 0.0000069 | 1.72 |
| 1368. JACOB SANDERS | 28454 | 56.76 | 56.76 | 113.52 | 0.0002319 | 57.99 |
| 1369. JOSLYN MONAHAN | 28456 | 42.99 | 42.99 | 85.97 | 0.0001756 | 43.92 |
| 1370. STEPHEN GATEWOOD | 28457 | 12.22 | 12.22 | 24.45 | 0.0000499 | 12.49 |
| 1371. ANGELA HANSEN | 28458 | 5.56 | 5.56 | 11.11 | 0.0000227 | 5.68 |
| 1372. JASON POLLMANN | 28459 | 2.39 | 2.39 | 4.78 | 0.0000098 | 2.44 |
| 1373. BOND MILLER | 28473 | 48.76 | 48.76 | 97.53 | 0.0001993 | 49.82 |
| 1374. RONDA NALEFT | 28475 | 28.67 | 28.67 | 57.35 | 0.0001172 | 29.29 |
| 1375. JUSTIN MCCONEGHY | 28476 | 4.42 | 4.42 | 8.85 | 0.0000181 | 4.52 |
| 1376. CHRISTOPHER LEINHART | 28478 | 4.29 | 4.29 | 8.58 | 0.0000175 | 4.38 |
| 1377. AUSTIN CARSON | 28480 | 1.19 | 1.19 | 2.37 | 0.0000048 | 1.21 |
| 1378. JASON HAGERMAN | 28481 | 18.65 | 18.65 | 37.31 | 0.0000762 | 19.06 |
| 1379. MADDISON BARNUM | 28482 | 2.34 | 2.34 | 4.68 | 0.0000096 | 2.39 |
| 1380. MICHAEL BROWN | 28483 | 3.12 | 3.12 | 6.24 | 0.0000127 | 3.19 |
| 1381. CHAD HICKS | 28485 | 30.90 | 30.90 | 61.79 | 0.0001262 | 31.57 |
| 1382. BRANDON COULSON | 28487 | 41.65 | 41.65 | 83.31 | 0.0001702 | 42.55 |
| 1383. TANNER OBRZUT | 28490 | 35.41 | 35.41 | 70.82 | 0.0001447 | 36.18 |
| 1384. ROBERT WING | 28495 | 7.57 | 7.57 | 15.14 | 0.0000309 | 7.73 |
| 1385. ERICK FLORES CERVANTES | 28503 | 39.02 | 39.02 | 78.05 | 0.0001595 | 39.87 |
| 1386. TERRENCE WRIGHT | 28504 | 12.31 | 12.31 | 24.62 | 0.0000503 | 12.58 |
| 1387. JESSICA JELLISON | 28511 | 23.71 | 23.71 | 47.43 | 0.0000969 | 24.23 |
| 1388. NOAH JOHNSON | 28512 | 58.19 | 58.19 | 116.38 | 0.0002378 | 59.45 |
| 1389. FAITH COLEGROVE | 28514 | 2.42 | 2.42 | 4.84 | 0.0000099 | 2.47 |
| 1390. JACOB JESSE | 28515 | 170.28 | 170.28 | 340.55 | 0.0006957 | 173.96 |
| 1391. TYLER BOUWENS | 28518 | 2.06 | 2.06 | 4.11 | 0.0000084 | 2.10 |
| 1392. JUAN SALAZAR | 28519 | 94.82 | 94.82 | 189.63 | 0.0003874 | 96.87 |
| 1393. MELENIE HERNANDEZ | 28521 | 429.26 | 429.26 | 858.52 | 0.0017539 | 438.55 |
| 1394. CHRISTOPHER STANLEY | 28522 | 2.81 | 2.81 | 5.62 | 0.0000115 | 2.87 |
| 1395. KOLIN SPLAWSKI | 28524 | 16.97 | 16.97 | 33.95 | 0.0000694 | 17.34 |
| 1396. VALERIE HODGES | 28527 | 42.09 | 42.09 | 84.18 | 0.0001720 | 43.00 |
| 1397. MISTY BELL | 28530 | 33.39 | 33.39 | 66.78 | 0.0001364 | 34.11 |
| 1398. ANDREW TEMPLE | 28531 | 114.16 | 114.16 | 228.31 | 0.0004664 | 116.63 |
| 1399. ALEXANDER TOKAR | 28533 | 9.85 | 9.85 | 19.70 | 0.0000403 | 10.07 |
| 1400. BRAD WRIGHT | 28534 | 56.65 | 56.65 | 113.31 | 0.0002315 | 57.88 |
| 1401. AARON POPIELSKI | 28536 | 17.64 | 17.64 | 35.29 | 0.0000721 | 18.03 |
| 1402. GAVIN COLEMAN | 28539 | 90.63 | 90.63 | 181.27 | 0.0003703 | 92.59 |
| 1403. ANABELLA TORRES-TYLER | 28541 | 2.76 | 2.76 | 5.52 | 0.0000113 | 2.82 |
| 1404. LESLIE RADER | 28544 | 11.09 | 11.09 | 22.17 | 0.0000453 | 11.33 |
| 1405. JOSEPH GIPSON | 28545 | 1.75 | 1.75 | 3.49 | 0.0000071 | 1.78 |
| 1406. CHUCK WILT | 28547 | 88.58 | 88.58 | 177.17 | 0.0003620 | 90.50 |
| 1407. MIKE PETERSON | 28548 | 0.75 | 0.75 | 1.49 | 0.0000030 | 0.76 |
| 1408. JOSHUA BUCZEK | 28549 | 18.43 | 18.43 | 36.86 | 0.0000753 | 18.83 |
| 1409. AMANDA PALTELKI | 28557 | 84.79 | 84.79 | 169.57 | 0.0003464 | 86.62 |
| 1410. CODY FOWLER | 28558 | 15.79 | 15.79 | 31.59 | 0.0000645 | 16.14 |
| 1411. COURTNEY SMITH | 28559 | 6.57 | 6.57 | 13.14 | 0.0000268 | 6.71 |
| 1412. COLLIN REDMAN | 28560 | 98.47 | 98.47 | 196.94 | 0.0004023 | 100.60 |
| 1413. MICAH BAKER | 28561 | 60.46 | 60.46 | 120.91 | 0.0002470 | 61.77 |
| 1414. ALEJANDRA TROCHEZ | 28565 | 136.52 | 136.52 | 273.03 | 0.0005578 | 139.47 |
| 1415. JORDAN SIMPSON | 28569 | 31.62 | 31.62 | 63.23 | 0.0001292 | 32.30 |
| 1416. NICHOLAS HICKS | 28571 | 32.70 | 32.70 | 65.40 | 0.0001336 | 33.41 |
| 1417. MARIA MEDRANO | 28572 | 44.64 | 44.64 | 89.27 | 0.0001824 | 45.60 |
| 1418. VICTORIA COBB | 28574 | 131.91 | 131.91 | 263.82 | 0.0005390 | 134.77 |
| 1419. JEREMY HEGGE | 28579 | 62.36 | 62.36 | 124.72 | 0.0002548 | 63.71 |
| 1420. MATTHEW THOMAS | 28580 | 45.81 | 45.81 | 91.63 | 0.0001872 | 46.80 |
| 1421. KRYSTLE KILL | 28584 | 91.72 | 91.72 | 183.44 | 0.0003748 | 93.70 |
| 1422. NICOLE MONTGOMERY | 28586 | 35.28 | 35.28 | 70.57 | 0.0001442 | 36.05 |
| 1423. KENT RUSH | 28588 | 147.18 | 147.18 | 294.37 | 0.0006014 | 150.37 |
| 1424. JASON HENDRIX | 28589 | 0.05 | 0.05 | 0.11 | 0.0000002 | 0.06 |
| 1425. ELIJAH LEDERACH | 28590 | 4.70 | 4.70 | 9.39 | 0.0000192 | 4.80 |
| 1426. ELI BURRINGTON | 28591 | 1.38 | 1.38 | 2.77 | 0.0000057 | 1.41 |
| 1427. JOHNATHN KING | 28592 | 192.76 | 192.76 | 385.53 | 0.0007876 | 196.94 |
| 1428. ANDREW SMITH | 28593 | 5.03 | 5.03 | 10.07 | 0.0000206 | 5.14 |

| Gray v The Shyft Group USA, Inc. - Individual Settlement Payments | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| | | | Regular Rate Analysis | | | |
| | Employee | Alleged | Alleged | Alleged | Share of | Individual Settlement |
| Name | ID | Principal Damages | Liquidated Damages | Total Damages | Settlement Award | Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 1429. WILLIAM SAGER | 28594 | 58.40 | 58.40 | 116.81 | 0.0002386 | 59.67 |
| 1430. AUSTIN CARMODY | 28596 | 71.83 | 71.83 | 143.65 | 0.0002935 | 73.38 |
| 1431. TIMOTHY PANCOST | 28598 | 63.25 | 63.25 | 126.50 | 0.0002584 | 64.62 |
| 1432. KHRISTYANN GOEPFRICH | 28601 | 43.46 | 43.46 | 86.92 | 0.0001776 | 44.40 |
| 1433. IRIS SARDENETA | 28607 | 3.34 | 3.34 | 6.69 | 0.0000137 | 3.42 |
| 1434. JASON PORTER | 28621 | 17.46 | 17.46 | 34.93 | 0.0000714 | 17.84 |
| 1435. DANIEL POTASHOV | 28622 | 11.79 | 11.79 | 23.58 | 0.0000482 | 12.05 |
| 1436. LONNIE MARTIN | 28624 | 112.39 | 112.39 | 224.79 | 0.0004592 | 114.83 |
| 1437. JACOB DISTELHORST | 28628 | 8.51 | 8.51 | 17.02 | 0.0000348 | 8.70 |
| 1438. ERIN BLAIR | 28631 | 25.68 | 25.68 | 51.36 | 0.0001049 | 26.24 |
| 1439. MAKENZIE ALPHA | 28632 | 102.91 | 102.91 | 205.81 | 0.0004205 | 105.13 |
| 1440. MICHAEL KING | 28633 | 189.76 | 189.76 | 379.53 | 0.0007754 | 193.87 |
| 1441. LARINDA ALLEN | 28635 | 33.96 | 33.96 | 67.93 | 0.0001388 | 34.70 |
| 1442. CHARITY WOODARD | 28638 | 76.37 | 76.37 | 152.75 | 0.0003121 | 78.03 |
| 1443. STEPHEN ARANDA | 28639 | 1.85 | 1.85 | 3.69 | 0.0000075 | 1.89 |
| 1444. TIMOTHY JONES | 28640 | 17.86 | 17.86 | 35.73 | 0.0000730 | 18.25 |
| 1445. JEREMY ROBERTS | 28641 | 289.84 | 289.84 | 579.68 | 0.0011843 | 296.12 |
| 1446. ASHLEY EDGINGTON | 28647 | 13.55 | 13.55 | 27.09 | 0.0000553 | 13.84 |
| 1447. JENNIFER HABLITZEL | 28648 | 0.17 | 0.17 | 0.33 | 0.0000007 | 0.17 |
| 1448. SHYANNE MARSHALL | 28654 | 7.42 | 7.42 | 14.84 | 0.0000303 | 7.58 |
| 1449. DEBORA DANKENBRING | 28656 | 5.20 | 5.20 | 10.40 | 0.0000212 | 5.31 |
| 1450. CODY HOWLETT | 28658 | 109.49 | 109.49 | 218.99 | 0.0004474 | 111.86 |
| 1451. DUSTIN POLHAMUS | 28659 | 68.60 | 68.60 | 137.20 | 0.0002803 | 70.09 |
| 1452. GARRET WALTER | 28660 | 16.32 | 16.32 | 32.64 | 0.0000667 | 16.67 |
| 1453. ROBERTO FLORES | 28662 | 10.51 | 10.51 | 21.02 | 0.0000429 | 10.74 |
| 1454. ALISE RICHARDSON | 28663 | 10.06 | 10.06 | 20.12 | 0.0000411 | 10.28 |
| 1455. ANDREW BAILEY | 28664 | 7.74 | 7.74 | 15.49 | 0.0000316 | 7.91 |
| 1456. GRADY SHULER | 28666 | 4.89 | 4.89 | 9.78 | 0.0000200 | 5.00 |
| 1457. ROSS CRANE | 28667 | 82.86 | 82.86 | 165.72 | 0.0003386 | 84.65 |
| 1458. DANIELLE PESCE | 28668 | 27.18 | 27.18 | 54.36 | 0.0001111 | 27.77 |
| 1459. JOSHUA ELLIOTT | 28669 | 0.95 | 0.95 | 1.90 | 0.0000039 | 0.97 |
| 1460. RILEY GARDNER | 28678 | 46.39 | 46.39 | 92.78 | 0.0001896 | 47.39 |
| 1461. ADAM ELLIS | 28679 | 138.20 | 138.20 | 276.41 | 0.0005647 | 141.20 |
| 1462. JALEN CURRY | 28692 | 14.50 | 14.50 | 29.00 | 0.0000592 | 14.81 |
| 1463. KOLE LONG | 28695 | 11.08 | 11.08 | 22.17 | 0.0000453 | 11.32 |
| 1464. SHAYNE HOWLETT | 28697 | 118.50 | 118.50 | 236.99 | 0.0004842 | 121.06 |
| 1465. DILLEN TODD | 28698 | 3.26 | 3.26 | 6.51 | 0.0000133 | 3.33 |
| 1466. SHAWNDENAE ROST | 28701 | 2.03 | 2.03 | 4.06 | 0.0000083 | 2.08 |
| 1467. TROY JONES | 28703 | 32.84 | 32.84 | 65.67 | 0.0001342 | 33.55 |
| 1468. DANIELLE SMITH | 28705 | 83.10 | 83.10 | 166.19 | 0.0003395 | 84.89 |
| 1469. SAMUEL HICKS | 28709 | 48.07 | 48.07 | 96.14 | 0.0001964 | 49.11 |
| 1470. MADISON WHITE | 28710 | 4.33 | 4.33 | 8.66 | 0.0000177 | 4.42 |
| 1471. JOSHUA HOBBS | 28712 | 4.08 | 4.08 | 8.17 | 0.0000167 | 4.17 |
| 1472. CHRISTOPHER WEBB | 28713 | 5.91 | 5.91 | 11.83 | 0.0000242 | 6.04 |
| 1473. PEARSON HENGSTEBECK | 28719 | 45.25 | 45.25 | 90.50 | 0.0001849 | 46.23 |
| 1474. ASHLEE SAGER | 28722 | 20.40 | 20.40 | 40.79 | 0.0000833 | 20.84 |
| 1475. ELIZABETH PALADINO | 28728 | 7.18 | 7.18 | 14.37 | 0.0000294 | 7.34 |
| 1476. ERIC RUSH | 28730 | 119.88 | 119.88 | 239.76 | 0.0004898 | 122.47 |
| 1477. SHANNON HICKS | 28738 | 56.35 | 56.35 | 112.69 | 0.0002302 | 57.57 |
| 1478. JOHN ROCHEFORT | 28739 | 182.99 | 182.99 | 365.99 | 0.0007477 | 186.95 |
| 1479. CHARLES HONER | 28741 | 70.74 | 70.74 | 141.48 | 0.0002890 | 72.27 |
| 1480. MATTHEW BARTLEY | 28744 | 16.67 | 16.67 | 33.33 | 0.0000681 | 17.03 |
| 1481. RYAN SPARKS | 28745 | 3.89 | 3.89 | 7.77 | 0.0000159 | 3.97 |
| 1482. TINESHA STEWART | 28746 | 18.81 | 18.81 | 37.61 | 0.0000768 | 19.21 |
| 1483. LANDON BAKER | 28748 | 52.48 | 52.48 | 104.96 | 0.0002144 | 53.61 |
| 1484. RICHARD ADLER | 28749 | 16.59 | 16.59 | 33.18 | 0.0000678 | 16.95 |
| 1485. TAYLOR JOHNSON | 28754 | 3.63 | 3.63 | 7.25 | 0.0000148 | 3.70 |
| 1486. CLAYTON HAYWARD | 28755 | 0.04 | 0.04 | 0.07 | 0.0000001 | 0.04 |
| 1487. RICKY SCHONFELDER | 28756 | 16.46 | 16.46 | 32.92 | 0.0000673 | 16.82 |
| 1488. MATTHEW SMITH | 28757 | 36.50 | 36.50 | 73.00 | 0.0001491 | 37.29 |
| 1489. ZACHARY SINCLAIR | 28761 | 46.26 | 46.26 | 92.53 | 0.0001890 | 47.26 |
| 1490. CHARLES MONTANO | 28762 | 1.20 | 1.20 | 2.39 | 0.0000049 | 1.22 |
| 1491. TABBATHA MARBLE | 28763 | 34.59 | 34.59 | 69.17 | 0.0001413 | 35.34 |
| 1492. ETHIN MCCRUMB | 28766 | 54.38 | 54.38 | 108.75 | 0.0002222 | 55.55 |
| 1493. WILLIAM MUNN | 28772 | 41.91 | 41.91 | 83.83 | 0.0001713 | 42.82 |
| 1494. JUSTIN KOSIER | 28773 | 66.62 | 66.62 | 133.24 | 0.0002722 | 68.06 |
| 1495. SHANE RENNAKER | 28774 | 109.05 | 109.05 | 218.09 | 0.0004456 | 111.41 |
| 1496. JAMES BARBER | 28777 | 316.98 | 316.98 | 633.96 | 0.0012952 | 323.84 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | Net Settlement Fund: | | | | | |
|---|---|---|---|---|---|---|
| | $250,037 | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | | | | | |
| (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (5) / sum((5)) | (7) Net Settlement Fund x (6) |
| 1497. CRAIG GIDNER | 28778 | 98.20 | 98.20 | 196.40 | 0.0004012 | 100.33 |
| 1498. JASON HULSEBOS | 28780 | 165.52 | 165.52 | 331.05 | 0.0006763 | 169.11 |
| 1499. NATHAN WORLEY | 28781 | 32.98 | 32.98 | 65.96 | 0.0001348 | 33.69 |
| 1500. KEVIN NEEDHAM | 28782 | 472.41 | 472.41 | 944.81 | 0.0019302 | 482.63 |
| 1501. APRIL DUNN | 28790 | 16.54 | 16.54 | 33.07 | 0.0000676 | 16.89 |
| 1502. KRISTI PIPER | 28791 | 55.98 | 55.98 | 111.96 | 0.0002287 | 57.19 |
| 1503. JOHN FRIER | 28792 | 31.35 | 31.35 | 62.70 | 0.0001281 | 32.03 |
| 1504. JENNIFER ROBINSON | 28793 | 1.77 | 1.77 | 3.55 | 0.0000072 | 1.81 |
| 1505. IVY PALERMIN | 28805 | 22.62 | 22.62 | 45.24 | 0.0000924 | 23.11 |
| 1506. MARIA MORALES | 28807 | 167.79 | 167.79 | 335.58 | 0.0006856 | 171.42 |
| 1507. COREY CHAPMAN | 28808 | 139.52 | 139.52 | 279.05 | 0.0005701 | 142.54 |
| 1508. CORZELL SMITH | 28810 | 44.53 | 44.53 | 89.05 | 0.0001819 | 45.49 |
| 1509. JOEY HOLLEY | 28811 | 2.05 | 2.05 | 4.09 | 0.0000084 | 2.09 |
| 1510. BETHANY HOFFMAN | 28812 | 6.74 | 6.74 | 13.48 | 0.0000275 | 6.89 |
| 1511. JOHN CAMPBELL | 28826 | 135.34 | 135.34 | 270.69 | 0.0005530 | 138.27 |
| 1512. ROBERT LEE | 28827 | 10.60 | 10.60 | 21.20 | 0.0000433 | 10.83 |
| 1513. MATTHEW MUNRO | 28830 | 19.68 | 19.68 | 39.37 | 0.0000804 | 20.11 |
| 1514. WILLIAM NIXON | 28831 | 3.50 | 3.50 | 7.00 | 0.0000143 | 3.57 |
| 1515. TRENTON PERDUE | 28833 | 15.14 | 15.14 | 30.27 | 0.0000618 | 15.46 |
| 1516. AUSTIN POTTER | 28838 | 2.02 | 2.02 | 4.03 | 0.0000082 | 2.06 |
| 1517. ETHAN TABOR | 28842 | 0.09 | 0.09 | 0.17 | 0.0000004 | 0.09 |
| 1518. JAIME CRUZ | 28844 | 57.24 | 57.24 | 114.49 | 0.0002339 | 58.48 |
| 1519. ERIC VAUGHN | 28845 | 2.61 | 2.61 | 5.23 | 0.0000107 | 2.67 |
| 1520. THOMAS MORRIS | 28847 | 8.02 | 8.02 | 16.04 | 0.0000328 | 8.20 |
| 1521. ARMOND JOHNSON | 28848 | 36.42 | 36.42 | 72.85 | 0.0001488 | 37.21 |
| 1522. GAVIN PRICKETT | 28854 | 2.17 | 2.17 | 4.34 | 0.0000089 | 2.22 |
| 1523. SHAWN DEGROFF | 28855 | 511.17 | 511.17 | 1,022.33 | 0.0020886 | 522.23 |
| 1524. STEPHANIE DOMINIAK | 28856 | 303.83 | 303.83 | 607.66 | 0.0012414 | 310.41 |
| 1525. ELIZABETH MIKLE | 28859 | 27.01 | 27.01 | 54.03 | 0.0001104 | 27.60 |
| 1526. MARY DEKA | 28862 | 82.20 | 82.20 | 164.41 | 0.0003359 | 83.98 |
| 1527. REBECA ALVARADO SALGADO | 28863 | 2.18 | 2.18 | 4.37 | 0.0000089 | 2.23 |
| 1528. MICHELLE AMES | 28864 | 0.60 | 0.60 | 1.20 | 0.0000024 | 0.61 |
| 1529. BILLIE BAKER | 28865 | 43.91 | 43.91 | 87.83 | 0.0001794 | 44.86 |
| 1530. JACOB MOORE | 28867 | 1.36 | 1.36 | 2.71 | 0.0000055 | 1.39 |
| 1531. KATY HAMACHER | 28869 | 11.46 | 11.46 | 22.92 | 0.0000468 | 11.71 |
| 1532. RACHEL EVANS | 28870 | 12.12 | 12.12 | 24.24 | 0.0000495 | 12.38 |
| 1533. NICHOLE COUSINS | 28871 | 16.79 | 16.79 | 33.57 | 0.0000686 | 17.15 |
| 1534. DAVID JOHNSON | 28873 | 2.67 | 2.67 | 5.35 | 0.0000109 | 2.73 |
| 1535. JOHN ABRAHAM | 28875 | 11.57 | 11.57 | 23.15 | 0.0000473 | 11.82 |
| 1536. LAWRENCE NEEDHAM | 28876 | 262.20 | 262.20 | 524.40 | 0.0010713 | 267.88 |
| 1537. ANDREW OLMSTEAD | 28877 | 199.38 | 199.38 | 398.76 | 0.0008147 | 203.70 |
| 1538. CHESTER STANLEY | 28879 | 82.31 | 82.31 | 164.63 | 0.0003363 | 84.10 |
| 1539. MAURICE PATTERSON | 28887 | 7.48 | 7.48 | 14.97 | 0.0000306 | 7.65 |
| 1540. ANTHONY REEVES | 28888 | 310.80 | 310.80 | 621.61 | 0.0012699 | 317.53 |
| 1541. JENNIFER JONES | 28893 | 53.53 | 53.53 | 107.05 | 0.0002187 | 54.68 |
| 1542. NATHAN HOPKINS | 28896 | 39.90 | 39.90 | 79.80 | 0.0001630 | 40.76 |
| 1543. ADRIANNA HANCZ | 28897 | 183.59 | 183.59 | 367.19 | 0.0007502 | 187.57 |
| 1544. MATTHEW EARNEST | 28900 | 8.39 | 8.39 | 16.78 | 0.0000343 | 8.57 |
| 1545. SARA BAUGHAN | 28901 | 12.38 | 12.38 | 24.76 | 0.0000506 | 12.65 |
| 1546. DYLAN PIERCE | 28902 | 27.95 | 27.95 | 55.91 | 0.0001142 | 28.56 |
| 1547. ROBERT WATKINS | 28908 | 2.14 | 2.14 | 4.28 | 0.0000087 | 2.18 |
| 1548. JULIAN HOYT | 28910 | 109.24 | 109.24 | 218.48 | 0.0004464 | 111.61 |
| 1549. MONICA RUBINO | 28911 | 217.15 | 217.15 | 434.30 | 0.0008873 | 221.85 |
| 1550. LISA STRINGFELLOW | 28912 | 4.02 | 4.02 | 8.04 | 0.0000164 | 4.10 |
| 1551. CASSANDRA VENZON | 28913 | 10.95 | 10.95 | 21.90 | 0.0000447 | 11.19 |
| 1552. JOSEPH SOUTHWICK | 28918 | 22.11 | 22.11 | 44.22 | 0.0000903 | 22.59 |
| 1553. JOESPH MORALES | 28919 | 4.25 | 4.25 | 8.50 | 0.0000174 | 4.34 |
| 1554. MELISSA HOPKINS | 28920 | 148.81 | 148.81 | 297.62 | 0.0006080 | 152.03 |
| 1555. AUSTIN DUMIRE | 28921 | 21.02 | 21.02 | 42.05 | 0.0000859 | 21.48 |
| 1556. SAMUEL JACOBS | 28924 | 112.08 | 112.08 | 224.16 | 0.0004580 | 114.51 |
| 1557. JENNA COOPER | 28926 | 12.83 | 12.83 | 25.67 | 0.0000524 | 13.11 |
| 1558. EMERAL STREETER-NIBLOCK | 28928 | 0.86 | 0.86 | 1.71 | 0.0000035 | 0.88 |
| 1559. WILLIAM THOMPSON | 28929 | 97.92 | 97.92 | 195.84 | 0.0004001 | 100.04 |
| 1560. DAN WHITNEY | 28930 | 0.36 | 0.36 | 0.71 | 0.0000015 | 0.36 |
| 1561. MICHAEL BAKER | 28934 | 1.19 | 1.19 | 2.38 | 0.0000049 | 1.22 |
| 1562. ADAM HUNTER | 28935 | 23.28 | 23.28 | 46.57 | 0.0000951 | 23.79 |
| 1563. ANTWAN CASSELL | 28937 | 7.94 | 7.94 | 15.88 | 0.0000324 | 8.11 |
| 1564. IBRAHIM ABDULAI | 28941 | 103.66 | 103.66 | 207.32 | 0.0004235 | 105.90 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 1565. ELIZABETH AGUIRRE | 28943 | 0.27 | 0.27 | 0.54 | 0.0000011 | 0.27 |
| 1566. BRANDON CARDOZA | 28944 | 79.00 | 79.00 | 157.99 | 0.0003228 | 80.71 |
| 1567. JERMAINE BROOKS | 28945 | 1.93 | 1.93 | 3.86 | 0.0000079 | 1.97 |
| 1568. DORA RODRIGUEZ | 28946 | 1.08 | 1.08 | 2.16 | 0.0000044 | 1.10 |
| 1569. ULISES CARDOZA | 28947 | 38.14 | 38.14 | 76.29 | 0.0001559 | 38.97 |
| 1570. ABRYNTINIA GRAHAM | 28951 | 58.97 | 58.97 | 117.95 | 0.0002410 | 60.25 |
| 1571. ERIN BOONE | 28953 | 206.54 | 206.54 | 413.08 | 0.0008439 | 211.01 |
| 1572. ROBERT HALL | 28954 | 11.31 | 11.31 | 22.62 | 0.0000462 | 11.56 |
| 1573. ANDRE MURFF | 28958 | 14.94 | 14.94 | 29.87 | 0.0000610 | 15.26 |
| 1574. RAMIRO RODRIGUEZ CONTRERAS | 28960 | 17.17 | 17.17 | 34.35 | 0.0000702 | 17.55 |
| 1575. CLAUDIA PENA | 28961 | 160.38 | 160.38 | 320.77 | 0.0006553 | 163.85 |
| 1576. MARGARITO PENA | 28963 | 141.17 | 141.17 | 282.35 | 0.0005768 | 144.23 |
| 1577. JOSHUA PERKINS | 28964 | 83.46 | 83.46 | 166.91 | 0.0003410 | 85.26 |
| 1578. KARELIN SANCHEZ | 28969 | 112.21 | 112.21 | 224.42 | 0.0004585 | 114.64 |
| 1579. ODEN ZAWACKI | 28970 | 12.51 | 12.51 | 25.01 | 0.0000511 | 12.78 |
| 1580. DALVIN SLATER | 28972 | 34.32 | 34.32 | 68.63 | 0.0001402 | 35.06 |
| 1581. NATHAN WATTS | 28973 | 2.00 | 2.00 | 4.01 | 0.0000082 | 2.05 |
| 1582. ANNA WARNER | 28975 | 12.00 | 12.00 | 23.99 | 0.0000490 | 12.26 |
| 1583. JAMES COLLETTE | 28977 | 26.88 | 26.88 | 53.76 | 0.0001098 | 27.46 |
| 1584. BRANDY MILLER | 28981 | 1.03 | 1.03 | 2.07 | 0.0000042 | 1.06 |
| 1585. COLT CAVINDER | 28982 | 3.83 | 3.83 | 7.67 | 0.0000157 | 3.92 |
| 1586. GREGORY KEMP | 28984 | 2.26 | 2.26 | 4.51 | 0.0000092 | 2.31 |
| 1587. TYI KESSON | 28985 | 3.72 | 3.72 | 7.45 | 0.0000152 | 3.80 |
| 1588. JOSHUA JAROSZ | 28986 | 46.09 | 46.09 | 92.18 | 0.0001883 | 47.09 |
| 1589. LARRY COLEY | 28989 | 182.85 | 182.85 | 365.69 | 0.0007471 | 186.80 |
| 1590. SHANE WELLS | 28991 | 110.81 | 110.81 | 221.62 | 0.0004528 | 113.21 |
| 1591. KALISTA BARRELL | 28993 | 6.25 | 6.25 | 12.50 | 0.0000255 | 6.38 |
| 1592. TRACY EYTCHESON | 28999 | 0.68 | 0.68 | 1.36 | 0.0000028 | 0.70 |
| 1593. GREGORY TISSUE | 29000 | 1.88 | 1.88 | 3.77 | 0.0000077 | 1.93 |
| 1594. VENIES VORKPOR | 29003 | 155.11 | 155.11 | 310.22 | 0.0006338 | 158.47 |
| 1595. DONNIE HILL | 29006 | 424.45 | 424.45 | 848.90 | 0.0017343 | 433.64 |
| 1596. NATHANIEL KLINGE | 29007 | 1.43 | 1.43 | 2.87 | 0.0000059 | 1.47 |
| 1597. HEATHER MCCUMBER | 29012 | 18.56 | 18.56 | 37.11 | 0.0000758 | 18.96 |
| 1598. BRIAN GARVER | 29013 | 338.34 | 338.34 | 676.68 | 0.0013825 | 345.67 |
| 1599. CANDY BERMUDEZ-PARTIDA | 29015 | 57.72 | 57.72 | 115.44 | 0.0002358 | 58.97 |
| 1600. CAITLIN MILLER | 29016 | 3.61 | 3.61 | 7.23 | 0.0000148 | 3.69 |
| 1601. RYNE VENABLE | 29017 | 4.13 | 4.13 | 8.25 | 0.0000169 | 4.22 |
| 1602. SCOTT HOLMES | 29018 | 50.54 | 50.54 | 101.08 | 0.0002065 | 51.63 |
| 1603. JOSEPH SWICHTENBERG | 29022 | 110.10 | 110.10 | 220.20 | 0.0004499 | 112.48 |
| 1604. JAVON GREEN | 29024 | 6.99 | 6.99 | 13.99 | 0.0000286 | 7.15 |
| 1605. PHILLIP RUSSELL | 29026 | 134.29 | 134.29 | 268.57 | 0.0005487 | 137.19 |
| 1606. DENA HUTCHINSON | 29028 | 88.87 | 88.87 | 177.73 | 0.0003631 | 90.79 |
| 1607. EDUARDO GARCIA-REYES | 29032 | 133.28 | 133.28 | 266.56 | 0.0005446 | 136.17 |
| 1608. RICHARDO LOPEZ | 29033 | 28.89 | 28.89 | 57.77 | 0.0001180 | 29.51 |
| 1609. BRANDY SOPER | 29035 | 12.20 | 12.20 | 24.40 | 0.0000499 | 12.47 |
| 1610. CHRISTOPHER WHITE | 29038 | 243.65 | 243.65 | 487.29 | 0.0009955 | 248.92 |
| 1611. DUSTIN ROSS | 29039 | 29.23 | 29.23 | 58.45 | 0.0001194 | 29.86 |
| 1612. LEWIS STURGEON | 29041 | 153.30 | 153.30 | 306.60 | 0.0006264 | 156.62 |
| 1613. MICHAEL DAVIS | 29046 | 44.05 | 44.05 | 88.10 | 0.0001800 | 45.00 |
| 1614. TIMOTHY DOETSCH | 29051 | 18.44 | 18.44 | 36.87 | 0.0000753 | 18.84 |
| 1615. BONNIE TOWNS | 29053 | 53.64 | 53.64 | 107.28 | 0.0002192 | 54.80 |
| 1616. MATTHEW BARRON | 29055 | 0.02 | 0.02 | 0.04 | 0.0000001 | 0.02 |
| 1617. REBECCA DICKS | 29059 | 35.16 | 35.16 | 70.33 | 0.0001437 | 35.93 |
| 1618. MICHAEL HARRIS | 29066 | 38.41 | 38.41 | 76.82 | 0.0001569 | 39.24 |
| 1619. THOMAS LUNA | 29067 | 71.22 | 71.22 | 142.45 | 0.0002910 | 72.77 |
| 1620. TIFFANY HELMUTH | 29068 | 1.10 | 1.10 | 2.20 | 0.0000045 | 1.12 |
| 1621. GARRETT HULL | 29071 | 18.93 | 18.93 | 37.87 | 0.0000774 | 19.34 |
| 1622. PAYTON KINSEY | 29072 | 57.72 | 57.72 | 115.45 | 0.0002359 | 58.97 |
| 1623. RACHAEL MILLIRON | 29073 | 15.69 | 15.69 | 31.38 | 0.0000641 | 16.03 |
| 1624. ANDREW SPALDING | 29074 | 1.47 | 1.47 | 2.94 | 0.0000060 | 1.50 |
| 1625. SHARON MARQUIS | 29075 | 17.45 | 17.45 | 34.89 | 0.0000713 | 17.82 |
| 1626. ZACHARY MANGES | 29076 | 278.32 | 278.32 | 556.63 | 0.0011372 | 284.34 |
| 1627. ANDREW GRABILL | 29080 | 308.01 | 308.01 | 616.03 | 0.0012585 | 314.68 |
| 1628. AALIYAH BARTELL | 29083 | 117.30 | 117.30 | 234.61 | 0.0004793 | 119.84 |
| 1629. MATT WASHBURN | 29084 | 1.28 | 1.28 | 2.56 | 0.0000052 | 1.31 |
| 1630. BRITTANY JENKS | 29088 | 12.89 | 12.89 | 25.78 | 0.0000527 | 13.17 |
| 1631. MARIUS RICHARDSON | 29089 | 24.17 | 24.17 | 48.34 | 0.0000988 | 24.69 |
| 1632. AUNDRE CARNEGIE | 29092 | 6.72 | 6.72 | 13.44 | 0.0000275 | 6.87 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | | | | Regular Rate Analysis | | |
|---|---|---|---|---|---|---|
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |

Net Settlement Fund: $250,037

| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|
| 1633. JAY REED | 29093 | 18.19 | 18.19 | 36.38 | 0.0000743 | 18.58 |
| 1634. HUNTER DAVIS | 29094 | 5.90 | 5.90 | 11.81 | 0.0000241 | 6.03 |
| 1635. MARIAH KING | 29095 | 61.46 | 61.46 | 122.91 | 0.0002511 | 62.79 |
| 1636. MACKENZIE STREETER | 29098 | 0.48 | 0.48 | 0.95 | 0.0000019 | 0.49 |
| 1637. BRYSE VOORHEES | 29099 | 7.60 | 7.60 | 15.20 | 0.0000311 | 7.76 |
| 1638. JACOB LINTNER | 30000 | 121.63 | 121.63 | 243.25 | 0.0004970 | 124.26 |
| 1639. JEREMY MICHALISZYN | 30003 | 348.02 | 348.02 | 696.05 | 0.0014220 | 355.56 |
| 1640. RYAN TYLER | 30011 | 50.34 | 50.34 | 100.68 | 0.0002057 | 51.43 |
| 1641. TRAEQUAN PROFFIT | 30012 | 10.87 | 10.87 | 21.74 | 0.0000444 | 11.11 |
| 1642. CASANDRA BROWN | 30018 | 1.09 | 1.09 | 2.17 | 0.0000044 | 1.11 |
| 1643. LATANYA DOSS | 30025 | 93.26 | 93.26 | 186.53 | 0.0003811 | 95.28 |
| 1644. JAYTON REED | 30028 | 150.21 | 150.21 | 300.41 | 0.0006137 | 153.46 |
| 1645. SEAN MCCULLEN | 30032 | 32.21 | 32.21 | 64.42 | 0.0001316 | 32.91 |
| 1646. SETH ZIMMERMAN | 30034 | 83.65 | 83.65 | 167.29 | 0.0003418 | 85.46 |
| 1647. STEPHANIE MIX | 30036 | 2.58 | 2.58 | 5.17 | 0.0000106 | 2.64 |
| 1648. FELIPE TORRES | 30037 | 6.70 | 6.70 | 13.40 | 0.0000274 | 6.84 |
| 1649. DAVID ROBINSON | 30044 | 236.45 | 236.45 | 472.89 | 0.0009661 | 241.57 |
| 1650. ANDREW BOGGS | 30047 | 3.15 | 3.15 | 6.30 | 0.0000129 | 3.22 |
| 1651. JULIA VAZQUEZ | 30050 | 32.87 | 32.87 | 65.74 | 0.0001343 | 33.58 |
| 1652. JAMES PETRY | 30052 | 43.60 | 43.60 | 87.20 | 0.0001781 | 44.54 |
| 1653. CARLOS MARTINEZ | 30053 | 89.80 | 89.80 | 179.59 | 0.0003669 | 91.74 |
| 1654. ALEXANDRO OCAMPO | 30054 | 9.13 | 9.13 | 18.26 | 0.0000373 | 9.33 |
| 1655. KEVIN LOWERY | 30059 | 58.52 | 58.52 | 117.04 | 0.0002391 | 59.79 |
| 1656. CANDICE HOWERTON | 30062 | 142.10 | 142.10 | 284.20 | 0.0005806 | 145.18 |
| 1657. GRACIEL MARAYA | 30063 | 58.15 | 58.15 | 116.30 | 0.0002376 | 59.41 |
| 1658. CORY SWEAT | 30066 | 18.10 | 18.10 | 36.19 | 0.0000739 | 18.49 |
| 1659. JACOB HANTZ | 30068 | 9.23 | 9.23 | 18.45 | 0.0000377 | 9.43 |
| 1660. BRETT BARBER | 30073 | 40.84 | 40.84 | 81.68 | 0.0001669 | 41.73 |
| 1661. SHAWN KOWALEWSKI | 30077 | 29.45 | 29.45 | 58.91 | 0.0001203 | 30.09 |
| 1662. SARAH BURK | 30087 | 0.78 | 0.78 | 1.56 | 0.0000032 | 0.80 |
| 1663. ASHLEY AUSTIN | 30090 | 217.87 | 217.87 | 435.75 | 0.0008902 | 222.59 |
| 1664. ANDREW SANCHEZ | 30091 | 131.73 | 131.73 | 263.46 | 0.0005383 | 134.58 |
| 1665. EVERETT LINTZ | 30092 | 65.60 | 65.60 | 131.19 | 0.0002680 | 67.02 |
| 1666. JESSE ALBRECHT | 30096 | 6.82 | 6.82 | 13.64 | 0.0000279 | 6.97 |
| 1667. JOSE FLORES | 30112 | 54.81 | 54.81 | 109.61 | 0.0002239 | 55.99 |
| 1668. AMANDA-JO NEIMEYER | 30115 | 91.64 | 91.64 | 183.28 | 0.0003744 | 93.62 |
| 1669. DEWAYNE RICHARDSON | 30116 | 8.29 | 8.29 | 16.57 | 0.0000339 | 8.47 |
| 1670. DRAYA SHERER | 30117 | 5.09 | 5.09 | 10.17 | 0.0000208 | 5.20 |
| 1671. NATHANIAL BRADY | 30122 | 110.91 | 110.91 | 221.83 | 0.0004532 | 113.32 |
| 1672. MATTHEW SMITH | 30123 | 106.62 | 106.62 | 213.24 | 0.0004356 | 108.93 |
| 1673. KASEY ROBINSON | 30126 | 70.30 | 70.30 | 140.61 | 0.0002873 | 71.83 |
| 1674. VAN CEU | 30128 | 87.52 | 87.52 | 175.03 | 0.0003576 | 89.41 |
| 1675. CORBIN ROYSTON | 30130 | 7.76 | 7.76 | 15.52 | 0.0000317 | 7.93 |
| 1676. KRISTINA OWENS | 30132 | 202.85 | 202.85 | 405.69 | 0.0008288 | 207.24 |
| 1677. CASEY GRAY | 30134 | 179.10 | 179.10 | 358.20 | 0.0007318 | 182.98 |
| 1678. PATRICHA IRONS | 30142 | 87.90 | 87.90 | 175.81 | 0.0003592 | 89.81 |
| 1679. MICHAEL LEE | 30143 | 10.65 | 10.65 | 21.29 | 0.0000435 | 10.88 |
| 1680. ORANDE SHAW | 30144 | 8.61 | 8.61 | 17.23 | 0.0000352 | 8.80 |
| 1681. ERICA WOOLEY | 30146 | 10.29 | 10.29 | 20.57 | 0.0000420 | 10.51 |
| 1682. RHEED WOMACK | 30152 | 118.67 | 118.67 | 237.35 | 0.0004849 | 121.24 |
| 1683. JOSHUA WHITE | 30157 | 114.26 | 114.26 | 228.52 | 0.0004669 | 116.74 |
| 1684. JENSINE STROH | 30159 | 15.47 | 15.47 | 30.95 | 0.0000632 | 15.81 |
| 1685. EMILY RICHMOND | 30164 | 6.79 | 6.79 | 13.59 | 0.0000278 | 6.94 |
| 1686. LASHAY MITCHELL | 30166 | 2.41 | 2.41 | 4.81 | 0.0000098 | 2.46 |
| 1687. NYSSA KOJDER | 30171 | 6.98 | 6.98 | 13.95 | 0.0000285 | 7.13 |
| 1688. MELODY GRANT | 30174 | 29.34 | 29.34 | 58.68 | 0.0001199 | 29.98 |
| 1689. CHELSIE BUTLER | 30179 | 40.48 | 40.48 | 80.95 | 0.0001654 | 41.35 |
| 1690. COLE FULLER | 30183 | 0.18 | 0.18 | 0.35 | 0.0000007 | 0.18 |
| 1691. JOHN HENKE | 30184 | 2.93 | 2.93 | 5.85 | 0.0000120 | 2.99 |
| 1692. LORI HILL | 30185 | 61.23 | 61.23 | 122.45 | 0.0002502 | 62.55 |
| 1693. DAVID JONES | 30190 | 120.92 | 120.92 | 241.85 | 0.0004941 | 123.54 |
| 1694. SAGE JONES | 30191 | 154.87 | 154.87 | 309.73 | 0.0006328 | 158.22 |
| 1695. RENEE LEA | 30192 | 2.78 | 2.78 | 5.57 | 0.0000114 | 2.84 |
| 1696. RICARDO LEE-SANCHEZ | 30194 | 3.16 | 3.16 | 6.31 | 0.0000129 | 3.22 |
| 1697. COURTNEY WILSON | 30196 | 112.02 | 112.02 | 224.04 | 0.0004577 | 114.45 |
| 1698. JEFFERY WADE | 30197 | 34.65 | 34.65 | 69.29 | 0.0001416 | 35.40 |
| 1699. PETER TOEPP | 30198 | 116.89 | 116.89 | 233.79 | 0.0004776 | 119.42 |
| 1700. RYAN SEFUKU | 30200 | 107.41 | 107.41 | 214.81 | 0.0004389 | 109.73 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| Name | Employee ID | Regular Rate Analysis | | | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|
| | | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |

| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|
| 1701. HAROLD SANDERS | 30201 | 60.91 | 60.91 | 121.81 | 0.0002489 | 62.23 |
| 1702. SYDNEY RWAMANZI | 30202 | 54.58 | 54.58 | 109.16 | 0.0002230 | 55.76 |
| 1703. DAKOTA BALDWIN | 30203 | 214.75 | 214.75 | 429.50 | 0.0008775 | 219.40 |
| 1704. DEXTER DOCK | 30206 | 24.03 | 24.03 | 48.05 | 0.0000982 | 24.55 |
| 1705. RONALD MARTIN | 30207 | 112.42 | 112.42 | 224.83 | 0.0004593 | 114.85 |
| 1706. JAMES MCNEAL | 30209 | 8.70 | 8.70 | 17.39 | 0.0000355 | 8.89 |
| 1707. SHYANN NICHELSON | 30211 | 2.44 | 2.44 | 4.88 | 0.0000100 | 2.49 |
| 1708. DANIEL HARDEN | 30212 | 31.94 | 31.94 | 63.88 | 0.0001305 | 32.63 |
| 1709. GROVER PATTERSON | 30216 | 6.06 | 6.06 | 12.12 | 0.0000248 | 6.19 |
| 1710. DERRICK PURNELL | 30218 | 16.68 | 16.68 | 33.37 | 0.0000682 | 17.05 |
| 1711. JAMIE SHEARER | 30220 | 7.27 | 7.27 | 14.53 | 0.0000297 | 7.42 |
| 1712. CHARLES WILLIAMS | 30221 | 135.45 | 135.45 | 270.90 | 0.0005534 | 138.58 |
| 1713. KAYLEI MCMAHON | 30225 | 47.30 | 47.30 | 94.60 | 0.0001933 | 48.32 |
| 1714. ANGELINA TREVINO-HOGLE | 30226 | 26.95 | 26.95 | 53.90 | 0.0001101 | 27.53 |
| 1715. PAIGE SCHAFER | 30230 | 31.07 | 31.07 | 62.14 | 0.0001270 | 31.74 |
| 1716. BOBBY PRATHER | 30235 | 9.66 | 9.66 | 19.33 | 0.0000395 | 9.87 |
| 1717. ERIC GRIMWOOD | 30236 | 116.12 | 116.12 | 232.23 | 0.0004745 | 118.63 |
| 1718. WILLIAM MUNN | 30237 | 96.53 | 96.53 | 193.06 | 0.0003944 | 98.62 |
| 1719. BRIAN GOULET | 30238 | 134.56 | 134.56 | 269.12 | 0.0005498 | 137.47 |
| 1720. THOMAS BLOOMQUIST | 30240 | 20.10 | 20.10 | 40.19 | 0.0000821 | 20.53 |
| 1721. LINDSEY DIXON | 30243 | 117.69 | 117.69 | 235.37 | 0.0004809 | 120.23 |
| 1722. JORDAN HANSEN | 30247 | 6.84 | 6.84 | 13.68 | 0.0000279 | 6.99 |
| 1723. DONTAY STAIR | 30255 | 4.58 | 4.58 | 9.17 | 0.0000187 | 4.68 |
| 1724. DUSTIN OTTINGER | 30256 | 6.45 | 6.45 | 12.90 | 0.0000263 | 6.59 |
| 1725. RHONDA DERRICK | 30257 | 270.36 | 270.36 | 540.71 | 0.0011047 | 276.21 |
| 1726. ANELA HELMUTH | 30258 | 58.69 | 58.69 | 117.38 | 0.0002398 | 59.96 |
| 1727. AUSTIN HOFFMASTER | 30259 | 15.75 | 15.75 | 31.49 | 0.0000643 | 16.09 |
| 1728. DAMIEN JACKSON | 30260 | 2.49 | 2.49 | 4.99 | 0.0000102 | 2.55 |
| 1729. SAMUEL NICODEMUS | 30262 | 93.83 | 93.83 | 187.66 | 0.0003834 | 95.86 |
| 1730. MICHAEL BOYLAN | 30266 | 10.35 | 10.35 | 20.70 | 0.0000423 | 10.57 |
| 1731. KIMBERLY BENNETT | 30268 | 31.43 | 31.43 | 62.86 | 0.0001284 | 32.11 |
| 1732. JOSE ORTIZ | 30269 | 70.03 | 70.03 | 140.05 | 0.0002861 | 71.54 |
| 1733. PATRICIA VINSANT | 30274 | 88.61 | 88.61 | 177.22 | 0.0003621 | 90.53 |
| 1734. GIOVANNI DE LA MORA | 30278 | 9.36 | 9.36 | 18.73 | 0.0000383 | 9.57 |
| 1735. NIKITIA SHELTON | 30282 | 39.11 | 39.11 | 78.22 | 0.0001598 | 39.96 |
| 1736. DENNIS SMITH | 30285 | 108.40 | 108.40 | 216.80 | 0.0004429 | 110.75 |
| 1737. TARA BENNETT | 30286 | 170.94 | 170.94 | 341.88 | 0.0006984 | 174.64 |
| 1738. DESHAWN HENLEY | 30292 | 42.52 | 42.52 | 85.03 | 0.0001737 | 43.44 |
| 1739. MICHAEL JACKSON | 30293 | 1.25 | 1.25 | 2.51 | 0.0000051 | 1.28 |
| 1740. AUTIANA JACKSON | 30294 | 41.47 | 41.47 | 82.93 | 0.0001694 | 42.36 |
| 1741. DEANDRE MCCREE | 30296 | 9.50 | 9.50 | 19.00 | 0.0000388 | 9.71 |
| 1742. ALEXANDER ALLEN | 30302 | 42.39 | 42.39 | 84.78 | 0.0001732 | 43.31 |
| 1743. WHITNEY DAVIS | 30305 | 114.83 | 114.83 | 229.66 | 0.0004692 | 117.32 |
| 1744. DAVID SMITH | 30307 | 32.24 | 32.24 | 64.48 | 0.0001317 | 32.94 |
| 1745. PETER MILONOPOULOS | 30309 | 13.34 | 13.34 | 26.68 | 0.0000545 | 13.63 |
| 1746. ANGEL PARKER | 30324 | 58.39 | 58.39 | 116.77 | 0.0002386 | 59.65 |
| 1747. CHAD KITKO | 30331 | 14.95 | 14.95 | 29.91 | 0.0000611 | 15.28 |
| 1748. GAGE CLIFTON | 30332 | 41.97 | 41.97 | 83.94 | 0.0001715 | 42.88 |
| 1749. DAVID WILKES | 30333 | 96.90 | 96.90 | 193.79 | 0.0003959 | 98.99 |
| 1750. DALTON HUFFMAN | 30335 | 288.57 | 288.57 | 577.15 | 0.0011791 | 294.82 |
| 1751. DELSHAWN MCDANIEL | 30336 | 11.71 | 11.71 | 23.42 | 0.0000479 | 11.96 |
| 1752. KENNETH HULLIBERGER | 30339 | 257.96 | 257.96 | 515.92 | 0.0010540 | 263.54 |
| 1753. RAMIRO REYNERO | 30341 | 61.83 | 61.83 | 123.67 | 0.0002527 | 63.17 |
| 1754. LUKE DUSHANE | 30343 | 163.39 | 163.39 | 326.77 | 0.0006676 | 166.92 |
| 1755. LAURAETT NEVITT | 30344 | 99.23 | 99.23 | 198.47 | 0.0004055 | 101.38 |
| 1756. AARON LANE | 30349 | 7.01 | 7.01 | 14.01 | 0.0000286 | 7.16 |
| 1757. CASSANDRA STADELMAYER | 30350 | 16.36 | 16.36 | 32.73 | 0.0000669 | 16.72 |
| 1758. DEWHAUN LOGGINS-BENSON | 30351 | 83.22 | 83.22 | 166.45 | 0.0003401 | 85.03 |
| 1759. RENAE SWEAT | 30352 | 3.12 | 3.12 | 6.23 | 0.0000127 | 3.18 |
| 1760. CHRISTOPHER ARTLEY | 30353 | 135.47 | 135.47 | 270.94 | 0.0005535 | 138.40 |
| 1761. TABITHA MAY | 30355 | 1.31 | 1.31 | 2.63 | 0.0000054 | 1.34 |
| 1762. ORLANDO DUNCAN | 30356 | 155.43 | 155.43 | 310.87 | 0.0006351 | 158.80 |
| 1763. AUSTIN KENDALL | 30357 | 22.77 | 22.77 | 45.55 | 0.0000930 | 23.27 |
| 1764. PETER LULINSKI | 30358 | 50.96 | 50.96 | 101.92 | 0.0002082 | 52.06 |
| 1765. CYLE ROBINSON | 30359 | 21.81 | 21.81 | 43.63 | 0.0000891 | 22.29 |
| 1766. HEATHER DULL | 30360 | 63.44 | 63.44 | 126.87 | 0.0002592 | 64.81 |
| 1767. AMBER GRADY | 30361 | 50.11 | 50.11 | 100.21 | 0.0002047 | 51.19 |
| 1768. LINDSEY LAUGHMAN | 30362 | 97.63 | 97.63 | 195.26 | 0.0003989 | 99.74 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | | | |
|---|---|---|---|---|---|
| **Net Settlement Fund:** | | | | | |
| $250,037 | | | | | |

| Name | Employee ID | Regular Rate Analysis | | | Individual Settlement Payment |
|---|---|---|---|---|---|
| | | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award |
| (1) | (2) | (3) | (4) | (5) = (3) + (4) | (6) (5) / sum((5)) | (7) Net Fund x (6) |

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| 1769. | JOSHUA ROBINSON | 30364 | 219.19 | 219.19 | 438.38 | 0.0008956 | 223.94 |
| 1770. | MICHAEL BROOKS | 30365 | 15.26 | 15.26 | 30.51 | 0.0000623 | 15.59 |
| 1771. | AMANDA BILLS | 30366 | 2.70 | 2.70 | 5.40 | 0.0000110 | 2.76 |
| 1772. | JUANA JOHNSON | 30369 | 61.98 | 61.98 | 123.97 | 0.0002533 | 63.33 |
| 1773. | LAKENDRICK PRATCHER | 30371 | 18.45 | 18.45 | 36.90 | 0.0000754 | 18.85 |
| 1774. | SAYDEE SHARPE | 30372 | 44.86 | 44.86 | 89.72 | 0.0001833 | 45.83 |
| 1775. | DENA POLLARD | 30373 | 0.25 | 0.25 | 0.50 | 0.0000010 | 0.26 |
| 1776. | JONATHAN BLAKER | 30374 | 104.00 | 104.00 | 208.00 | 0.0004249 | 106.25 |
| 1777. | JHAVONYA GARZA | 30375 | 52.31 | 52.31 | 104.61 | 0.0002137 | 53.44 |
| 1778. | RHONDA HULSEY | 30378 | 26.96 | 26.96 | 53.92 | 0.0001102 | 27.54 |
| 1779. | EMILY DALEY | 30379 | 23.31 | 23.31 | 46.61 | 0.0000952 | 23.81 |
| 1780. | JESSICA LULINSKI | 30380 | 87.81 | 87.81 | 175.61 | 0.0003588 | 89.71 |
| 1781. | ALYSSA MOFFETT | 30381 | 11.20 | 11.20 | 22.41 | 0.0000458 | 11.45 |
| 1782. | ISIS RODRIGUEZ MERINO | 30382 | 5.04 | 5.04 | 10.09 | 0.0000206 | 5.15 |
| 1783. | ROBERT COLWELL | 30383 | 26.88 | 26.88 | 53.76 | 0.0001098 | 27.46 |
| 1784. | CODY PRYOR | 30384 | 33.77 | 33.77 | 67.54 | 0.0001380 | 34.50 |
| 1785. | MICHAEL BROOKS | 30385 | 2.62 | 2.62 | 5.23 | 0.0000107 | 2.67 |
| 1786. | SHARI DOUGLAS | 30386 | 0.92 | 0.92 | 1.85 | 0.0000038 | 0.94 |
| 1787. | MARICELA GARCIA MARTINEZ | 30387 | 107.13 | 107.13 | 214.26 | 0.0004377 | 109.45 |
| 1788. | THOMAS HAWKS | 30389 | 593.24 | 593.24 | 1,186.48 | 0.0024240 | 606.08 |
| 1789. | ALEXS DUENAS | 30390 | 16.64 | 16.64 | 33.28 | 0.0000680 | 17.00 |
| 1790. | RODERICK HUNT | 30391 | 47.59 | 47.59 | 95.18 | 0.0001945 | 48.62 |
| 1791. | DA'KWAN MALONE | 30392 | 67.74 | 67.74 | 135.48 | 0.0002768 | 69.21 |
| 1792. | TASHA SHEPPARD | 30395 | 103.82 | 103.82 | 207.63 | 0.0004242 | 106.06 |
| 1793. | KENDRA WILKINSON | 30396 | 48.60 | 48.60 | 97.19 | 0.0001986 | 49.65 |
| 1794. | MATTHEW LOPEZ | 30397 | 17.09 | 17.09 | 34.18 | 0.0000698 | 17.46 |
| 1795. | ANGELICA ZARATE | 30398 | 58.86 | 58.86 | 117.72 | 0.0002405 | 60.14 |
| 1796. | PATRICIA DAMRON | 30399 | 113.89 | 113.89 | 227.79 | 0.0004654 | 116.36 |
| 1797. | ANYOLY VAZQUEZ GUTIERREZ | 30401 | 534.32 | 534.32 | 1,068.65 | 0.0021832 | 545.89 |
| 1798. | DEMARTRICE PATTERSON | 30402 | 41.61 | 41.61 | 83.22 | 0.0001700 | 42.51 |
| 1799. | VICENTE LACAN CUA | 30403 | 60.37 | 60.37 | 120.74 | 0.0002467 | 61.68 |
| 1800. | ESTEBAN GUTIERREZ | 30404 | 173.04 | 173.04 | 346.08 | 0.0007070 | 176.79 |
| 1801. | MARIA MACIAS | 30405 | 145.93 | 145.93 | 291.86 | 0.0005963 | 149.09 |
| 1802. | CHRISTOPHER SITES | 30407 | 77.93 | 77.93 | 155.87 | 0.0003184 | 79.62 |
| 1803. | EMERALD GARDNER | 30408 | 51.21 | 51.21 | 102.43 | 0.0002093 | 52.32 |
| 1804. | RYAN DEGROFF | 30409 | 629.70 | 629.70 | 1,259.40 | 0.0025729 | 643.33 |
| 1805. | MATTHEW BENNETT | 30410 | 16.68 | 16.68 | 33.37 | 0.0000682 | 17.05 |
| 1806. | PILAR ALVARADO | 30411 | 66.19 | 66.19 | 132.39 | 0.0002705 | 67.63 |
| 1807. | JOSUE PAGAN MENDEZ | 30412 | 22.08 | 22.08 | 44.17 | 0.0000902 | 22.56 |
| 1808. | ANGEL BARREDA CALLEJA | 30414 | 24.03 | 24.03 | 48.05 | 0.0000982 | 24.55 |
| 1809. | MICHELLE REINHART | 30416 | 19.71 | 19.71 | 39.43 | 0.0000806 | 20.14 |
| 1810. | ELIJAH WEATHERS | 30418 | 79.58 | 79.58 | 159.15 | 0.0003251 | 81.30 |
| 1811. | EMMA RINEHART | 30419 | 2.96 | 2.96 | 5.92 | 0.0000121 | 3.03 |
| 1812. | BRANDY SALO | 30421 | 41.26 | 41.26 | 82.52 | 0.0001686 | 42.15 |
| 1813. | CARLA TAYLOR | 30422 | 33.52 | 33.52 | 67.03 | 0.0001369 | 34.24 |
| 1814. | LADONNA MADDEN | 30427 | 20.61 | 20.61 | 41.23 | 0.0000842 | 21.06 |
| 1815. | CARRIE GOODRICH | 30430 | 1.44 | 1.44 | 2.88 | 0.0000059 | 1.47 |
| 1816. | MICHAEL GILBERT | 30431 | 14.11 | 14.11 | 28.23 | 0.0000577 | 14.42 |
| 1817. | GIOVANNI ESTRADA CARLOS | 30432 | 8.28 | 8.28 | 16.56 | 0.0000338 | 8.46 |
| 1818. | JESSICA SPURRIER | 30433 | 207.25 | 207.25 | 414.51 | 0.0008468 | 211.74 |
| 1819. | MAIJA BOWENS | 30434 | 231.59 | 231.59 | 463.18 | 0.0009463 | 236.60 |
| 1820. | JACOB ARENS | 30436 | 13.07 | 13.07 | 26.14 | 0.0000534 | 13.35 |
| 1821. | KYNADEE SIEVERS | 30437 | 1.86 | 1.86 | 3.72 | 0.0000076 | 1.90 |
| 1822. | ROBERT SHORT | 30438 | 24.43 | 24.43 | 48.86 | 0.0000998 | 24.96 |
| 1823. | RACHEL SAXMAN | 30443 | 2.61 | 2.61 | 5.22 | 0.0000107 | 2.67 |
| 1824. | AUDRIANNA WADE-WILLIAMS | 30447 | 278.07 | 278.07 | 556.13 | 0.0011362 | 284.08 |
| 1825. | VICKI TAMEZ | 30448 | 4.99 | 4.99 | 9.98 | 0.0000204 | 5.10 |
| 1826. | SKYAH THOMPSON | 30449 | 0.09 | 0.09 | 0.18 | 0.0000004 | 0.09 |
| 1827. | DYLAN WIREMAN | 30450 | 21.98 | 21.98 | 43.96 | 0.0000898 | 22.46 |
| 1828. | DEREK WOLFRUM | 30451 | 27.27 | 27.27 | 54.55 | 0.0001114 | 27.86 |
| 1829. | KATELYNN OAKES | 30454 | 1.94 | 1.94 | 3.87 | 0.0000079 | 1.98 |
| 1830. | JOANNA OVERMYER | 30455 | 4.79 | 4.79 | 9.59 | 0.0000196 | 4.90 |
| 1831. | CHRISTOPHER STARLING | 30457 | 75.11 | 75.11 | 150.22 | 0.0003069 | 76.74 |
| 1832. | JOSELINE OSMAN | 30464 | 13.92 | 13.92 | 27.83 | 0.0000569 | 14.22 |
| 1833. | JONATHAN ROHM | 30465 | 0.32 | 0.32 | 0.63 | 0.0000013 | 0.32 |
| 1834. | LYTA WILLIAMS | 30473 | 38.02 | 38.02 | 76.03 | 0.0001553 | 38.84 |
| 1835. | WILKINS ROCHA | 30477 | 93.10 | 93.10 | 186.21 | 0.0003804 | 95.12 |
| 1836. | BOBBI GRIGG | 30481 | 8.27 | 8.27 | 16.53 | 0.0000338 | 8.44 |

FOR SETTLEMENT PURPOSES ONLY

| | | | Gray v The Shyft Group USA, Inc. - Individual Settlement Payments | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | Net Settlement Fund: | | | | | |
| | $250,037 | | | | | |
| | | | | | | |
| | | | Regular Rate Analysis | | | |
| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 1837. | RODNEY BEHEYT | 30482 | 35.94 | 35.94 | 71.89 | 0.0001469 | 36.72 |
| 1838. | MATTHEW TOMLIN | 30485 | 15.30 | 15.30 | 30.60 | 0.0000625 | 15.63 |
| 1839. | KIRSTIN SEELEY | 30497 | 87.16 | 87.16 | 174.32 | 0.0003561 | 89.05 |
| 1840. | KRYSTAL SCOTT | 30498 | 54.50 | 54.50 | 109.00 | 0.0002227 | 55.68 |
| 1841. | SEAN WEBB | 30505 | 192.20 | 192.20 | 384.40 | 0.0007853 | 196.36 |
| 1842. | LATRICIA DALTON | 30506 | 7.88 | 7.88 | 15.76 | 0.0000322 | 8.05 |
| 1843. | JAMES GRAHAM | 30507 | 79.97 | 79.97 | 159.94 | 0.0003268 | 81.70 |
| 1844. | ALAN FINKBEINER | 30508 | 86.85 | 86.85 | 173.69 | 0.0003549 | 88.73 |
| 1845. | DAYCOTA DRAGON | 30516 | 25.72 | 25.72 | 51.44 | 0.0001051 | 26.28 |
| 1846. | JUAN BACA | 30520 | 66.08 | 66.08 | 132.17 | 0.0002700 | 67.51 |
| 1847. | ELAINE COLLINS | 30522 | 8.82 | 8.82 | 17.65 | 0.0000361 | 9.01 |
| 1848. | ANTHONY BODLE | 30524 | 16.39 | 16.39 | 32.79 | 0.0000670 | 16.75 |
| 1849. | JAMIE ARTLEY | 30527 | 50.16 | 50.16 | 100.31 | 0.0002049 | 51.24 |
| 1850. | LUIS MALDONADO | 30528 | 3.84 | 3.84 | 7.69 | 0.0000157 | 3.93 |
| 1851. | KEVIN EDINGTON | 30529 | 39.44 | 39.44 | 78.87 | 0.0001611 | 40.29 |
| 1852. | JOANNA AVILA | 30530 | 3.17 | 3.17 | 6.35 | 0.0000130 | 3.24 |
| 1853. | GEORGE BABER | 30534 | 3.89 | 3.89 | 7.79 | 0.0000159 | 3.98 |
| 1854. | JASON BYRD | 30538 | 0.68 | 0.68 | 1.35 | 0.0000028 | 0.69 |
| 1855. | LOGAN CAUZILLO | 30539 | 2.52 | 2.52 | 5.04 | 0.0000103 | 2.57 |
| 1856. | EMILY CAVENEY | 30540 | 6.03 | 6.03 | 12.07 | 0.0000246 | 6.16 |
| 1857. | ROXIE DUNCAN | 30543 | 3.12 | 3.12 | 6.24 | 0.0000127 | 3.19 |
| 1858. | CARRIE GRIFFIN | 30545 | 132.51 | 132.51 | 265.01 | 0.0005414 | 135.38 |
| 1859. | BARRY GILL | 30546 | 20.62 | 20.62 | 41.24 | 0.0000842 | 21.07 |
| 1860. | HARMANDEEP SINGH | 30548 | 2.56 | 2.56 | 5.11 | 0.0000104 | 2.61 |
| 1861. | JERRY HULET | 30553 | 10.45 | 10.45 | 20.91 | 0.0000427 | 10.68 |
| 1862. | CALEB RINE | 30554 | 0.02 | 0.02 | 0.04 | 0.0000001 | 0.02 |
| 1863. | JUSTIN SEIGO | 30558 | 149.86 | 149.86 | 299.73 | 0.0006123 | 153.11 |
| 1864. | AUNDRIANNA SMITH | 30559 | 0.69 | 0.69 | 1.38 | 0.0000028 | 0.70 |
| 1865. | CHRISTINA PENA | 30561 | 89.42 | 89.42 | 178.85 | 0.0003654 | 91.36 |
| 1866. | YASAREHT CAMACHO | 30570 | 222.44 | 222.44 | 444.87 | 0.0009089 | 227.25 |
| 1867. | BRANDON MENDOZA | 30577 | 67.34 | 67.34 | 134.69 | 0.0002752 | 68.80 |
| 1868. | JAMIE REXFORD | 30581 | 65.50 | 65.50 | 130.99 | 0.0002676 | 66.91 |
| 1869. | SHEYENNE SNYDER | 30582 | 18.51 | 18.51 | 37.03 | 0.0000756 | 18.91 |
| 1870. | JARED ADCOCK | 30586 | 3.74 | 3.74 | 7.48 | 0.0000153 | 3.82 |
| 1871. | ANDREW BAPPERT | 30589 | 6.16 | 6.16 | 12.32 | 0.0000252 | 6.30 |
| 1872. | MONTA WILLIAMS | 30590 | 30.10 | 30.10 | 60.19 | 0.0001230 | 30.75 |
| 1873. | TYLER COLE | 30591 | 6.50 | 6.50 | 13.01 | 0.0000266 | 6.64 |
| 1874. | AIRIAN EISON | 30595 | 0.04 | 0.04 | 0.08 | 0.0000002 | 0.04 |
| 1875. | CHRISTOPHER BROSKEY | 30596 | 83.02 | 83.02 | 166.04 | 0.0003392 | 84.82 |
| 1876. | THELMA MOORE | 30601 | 56.50 | 56.50 | 113.00 | 0.0002309 | 57.73 |
| 1877. | DOLORES DAVIS | 30603 | 2.26 | 2.26 | 4.52 | 0.0000092 | 2.31 |
| 1878. | AARON SIGERS | 30606 | 5.68 | 5.68 | 11.37 | 0.0000232 | 5.81 |
| 1879. | JOHNNY VALLEJO | 30607 | 15.62 | 15.62 | 31.23 | 0.0000638 | 15.95 |
| 1880. | KARA PACKER | 30609 | 21.14 | 21.14 | 42.28 | 0.0000864 | 21.60 |
| 1881. | DONALD BRIGGS | 30612 | 20.21 | 20.21 | 40.43 | 0.0000826 | 20.65 |
| 1882. | TERRY MURPHY | 30613 | 136.08 | 136.08 | 272.16 | 0.0005560 | 139.03 |
| 1883. | CLAUDIA NAVARRO | 30614 | 76.26 | 76.26 | 152.52 | 0.0003116 | 77.91 |
| 1884. | STEPHANY RUBIO | 30615 | 157.79 | 157.79 | 315.59 | 0.0006447 | 161.21 |
| 1885. | LISA WATSON | 30617 | 21.33 | 21.33 | 42.66 | 0.0000872 | 21.79 |
| 1886. | RACHELLE HICKS | 30618 | 65.08 | 65.08 | 130.15 | 0.0002659 | 66.48 |
| 1887. | KEITH SCHMITZ | 30619 | 107.90 | 107.90 | 215.81 | 0.0004409 | 110.24 |
| 1888. | MARKEAL WILSON | 30620 | 61.73 | 61.73 | 123.47 | 0.0002522 | 63.07 |
| 1889. | KAREN REASONER | 30621 | 90.34 | 90.34 | 180.69 | 0.0003691 | 92.30 |
| 1890. | BRENT WYATT | 30622 | 21.94 | 21.94 | 43.88 | 0.0000897 | 22.42 |
| 1891. | ROBERT CUTLER | 30624 | 238.57 | 238.57 | 477.13 | 0.0009748 | 243.73 |
| 1892. | DANIEL MARSHALL | 30625 | 30.30 | 30.30 | 60.61 | 0.0001238 | 30.96 |
| 1893. | ANGELA BROWN | 30626 | 284.13 | 284.13 | 568.26 | 0.0011609 | 290.28 |
| 1894. | CONNIE EDINGTON | 30627 | 49.24 | 49.24 | 98.48 | 0.0002012 | 50.31 |
| 1895. | ASHLEY BANKS | 30630 | 22.81 | 22.81 | 45.61 | 0.0000932 | 23.30 |
| 1896. | JENNIFER MULLEN | 30631 | 0.70 | 0.70 | 1.41 | 0.0000029 | 0.72 |
| 1897. | ALICIA EGBERT | 30633 | 10.59 | 10.59 | 21.18 | 0.0000433 | 10.82 |
| 1898. | RYAN SOTO PADOVANI | 30634 | 10.12 | 10.12 | 20.25 | 0.0000414 | 10.34 |
| 1899. | TAMORA POSTELL | 30637 | 0.22 | 0.22 | 0.45 | 0.0000009 | 0.23 |
| 1900. | MASHAYLA WILBURN | 30638 | 21.25 | 21.25 | 42.49 | 0.0000868 | 21.71 |
| 1901. | PATRICE SCAGGS | 30639 | 281.03 | 281.03 | 562.06 | 0.0011483 | 287.11 |
| 1902. | DAVID SIMMONS | 30641 | 317.42 | 317.42 | 634.84 | 0.0012970 | 324.29 |
| 1903. | ARMAND HOLLOWAY | 30642 | 28.75 | 28.75 | 57.49 | 0.0001175 | 29.37 |
| 1904. | LEAH NEANG | 30643 | 431.06 | 431.06 | 862.12 | 0.0017613 | 440.39 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| 1905. JOSHUA HOPPES | 30644 | 16.86 | 16.86 | 33.72 | 0.0000689 | 17.23 |
| 1906. GREGORY MILLER | 30645 | 13.86 | 13.86 | 27.72 | 0.0000566 | 14.16 |
| 1907. CAROL RICHARDSON | 30647 | 221.32 | 221.32 | 442.64 | 0.0009043 | 226.11 |
| 1908. LANCE WALLACE | 30648 | 42.48 | 42.48 | 84.96 | 0.0001736 | 43.40 |
| 1909. KEALY GARCIA | 30650 | 96.30 | 96.30 | 192.59 | 0.0003935 | 98.38 |
| 1910. JESSICA INOSENCIO | 30660 | 1.07 | 1.07 | 2.14 | 0.0000044 | 1.09 |
| 1911. TAYLOR MELIUS | 30664 | 23.63 | 23.63 | 47.26 | 0.0000966 | 24.14 |
| 1912. AUSTIN MONTGOMERY | 30665 | 16.33 | 16.33 | 32.67 | 0.0000667 | 16.69 |
| 1913. ANGELINA RIBBEY | 30668 | 8.25 | 8.25 | 16.50 | 0.0000337 | 8.43 |
| 1914. DANIEL RICHARDS | 30670 | 6.17 | 6.17 | 12.34 | 0.0000252 | 6.31 |
| 1915. SAMANTHA SUNDAY | 30672 | 16.42 | 16.42 | 32.84 | 0.0000671 | 16.78 |
| 1916. DANIEL THOMAS | 30674 | 4.29 | 4.29 | 8.59 | 0.0000175 | 4.39 |
| 1917. ROBERT ECKERT | 30676 | 48.57 | 48.57 | 97.14 | 0.0001984 | 49.62 |
| 1918. CHAD SAILOR | 30680 | 109.54 | 109.54 | 219.08 | 0.0004476 | 111.91 |
| 1919. JESUS GONZALEZ | 30682 | 183.74 | 183.74 | 367.47 | 0.0007507 | 187.71 |
| 1920. ROBERT OWENS | 30686 | 240.19 | 240.19 | 480.37 | 0.0009814 | 245.39 |
| 1921. AUTUMN JENNINGS | 30688 | 147.45 | 147.45 | 294.90 | 0.0006025 | 150.64 |
| 1922. ROBERT HECKSEL | 30689 | 0.71 | 0.71 | 1.41 | 0.0000029 | 0.72 |
| 1923. MICHAEL CUDNEY | 30691 | 0.77 | 0.77 | 1.55 | 0.0000032 | 0.79 |
| 1924. MORGAN KOHN | 30701 | 8.16 | 8.16 | 16.31 | 0.0000333 | 8.33 |
| 1925. EMILY VILLA | 30703 | 6.91 | 6.91 | 13.81 | 0.0000282 | 7.05 |
| 1926. LEANNA SANDERS | 30706 | 8.66 | 8.66 | 17.33 | 0.0000354 | 8.85 |
| 1927. THOMAS BROWNELL | 30707 | 353.45 | 353.45 | 706.91 | 0.0014442 | 361.11 |
| 1928. ZACHARY CASE | 30708 | 14.56 | 14.56 | 29.12 | 0.0000595 | 14.88 |
| 1929. ASHLEY SOUTHWICK | 30709 | 0.11 | 0.11 | 0.21 | 0.0000004 | 0.11 |
| 1930. SHERETTA COTHRAN | 30710 | 0.03 | 0.03 | 0.06 | 0.0000001 | 0.03 |
| 1931. WAYNE CRIGGER | 30712 | 118.24 | 118.24 | 236.48 | 0.0004831 | 120.80 |
| 1932. SEAN DUFFEY | 30713 | 61.23 | 61.23 | 122.47 | 0.0002502 | 62.56 |
| 1933. KYLENE SMITH | 30718 | 2.85 | 2.85 | 5.71 | 0.0000117 | 2.92 |
| 1934. NATASHA TIERNEY | 30719 | 24.56 | 24.56 | 49.12 | 0.0001004 | 25.09 |
| 1935. MARVIN WALLS | 30720 | 5.64 | 5.64 | 11.29 | 0.0000231 | 5.77 |
| 1936. PHILLIP HORNE II | 30721 | 1.43 | 1.43 | 2.87 | 0.0000059 | 1.46 |
| 1937. GEORGE BOWMAN | 30722 | 1.69 | 1.69 | 3.38 | 0.0000069 | 1.72 |
| 1938. JOESEPH KING | 30723 | 109.12 | 109.12 | 218.23 | 0.0004458 | 111.48 |
| 1939. BRENDON PRITCHETT-HARE | 30730 | 7.71 | 7.71 | 15.41 | 0.0000315 | 7.87 |
| 1940. AIKEEM RICHARD | 30731 | 5.87 | 5.87 | 11.75 | 0.0000240 | 6.00 |
| 1941. EBONEE SMITH | 30732 | 6.00 | 6.00 | 11.99 | 0.0000245 | 6.13 |
| 1942. TIMOTHY SPAETH | 30733 | 28.60 | 28.60 | 57.20 | 0.0001168 | 29.22 |
| 1943. KIARA LAGRAND | 30741 | 16.53 | 16.53 | 33.06 | 0.0000675 | 16.89 |
| 1944. HAYLIE PRUNER | 30742 | 58.43 | 58.43 | 116.85 | 0.0002387 | 59.69 |
| 1945. TIMOTHY HEINTZELMAN | 30745 | 122.90 | 122.90 | 245.80 | 0.0005022 | 125.56 |
| 1946. ANTHONY HIGGINS | 30746 | 12.34 | 12.34 | 24.68 | 0.0000504 | 12.61 |
| 1947. JAZMYN MILLER | 30747 | 53.67 | 53.67 | 107.34 | 0.0002193 | 54.83 |
| 1948. RAYMOND PIFER | 30748 | 231.82 | 231.82 | 463.63 | 0.0009472 | 236.83 |
| 1949. DEMITRIUS CANNON | 30749 | 27.52 | 27.52 | 55.03 | 0.0001124 | 28.11 |
| 1950. MARK DAMAZYN | 30750 | 31.81 | 31.81 | 63.63 | 0.0001300 | 32.50 |
| 1951. ASHLEY MEEHAN | 30751 | 4.88 | 4.88 | 9.75 | 0.0000199 | 4.98 |
| 1952. QUINTON PRESTON | 30752 | 1.95 | 1.95 | 3.90 | 0.0000080 | 1.99 |
| 1953. ERIK POE | 30755 | 120.29 | 120.29 | 240.59 | 0.0004915 | 122.90 |
| 1954. ANDREW ALLEMAN | 30761 | 43.89 | 43.89 | 87.78 | 0.0001793 | 44.84 |
| 1955. SARIS CARVAJAL PEREZ | 30765 | 44.16 | 44.16 | 88.33 | 0.0001805 | 45.12 |
| 1956. ASHLEY CLINE | 30768 | 83.95 | 83.95 | 167.89 | 0.0003430 | 85.76 |
| 1957. LEVI GARMAN | 30771 | 4.78 | 4.78 | 9.56 | 0.0000195 | 4.88 |
| 1958. BRANDON PARKS | 30773 | 5.70 | 5.70 | 11.40 | 0.0000233 | 5.82 |
| 1959. CARA SHROCK | 30774 | 9.20 | 9.20 | 18.41 | 0.0000376 | 9.40 |
| 1960. DAVID MILLER | 30776 | 20.95 | 20.95 | 41.90 | 0.0000856 | 21.40 |
| 1961. RYNE FRASER | 30782 | 30.48 | 30.48 | 60.97 | 0.0001246 | 31.14 |
| 1962. ROCKY OMALLEY | 30787 | 9.80 | 9.80 | 19.60 | 0.0000400 | 10.01 |
| 1963. ANTHONY EVANS | 30792 | 1.27 | 1.27 | 2.55 | 0.0000052 | 1.30 |
| 1964. RONALD SCHULTZ | 30793 | 121.21 | 121.21 | 242.41 | 0.0004953 | 123.83 |
| 1965. NOAH GOWELL | 30796 | 69.53 | 69.53 | 139.06 | 0.0002841 | 71.03 |
| 1966. BRANDON HALL | 30798 | 8.02 | 8.02 | 16.04 | 0.0000328 | 8.19 |
| 1967. ANA RYAN | 30808 | 3.71 | 3.71 | 7.42 | 0.0000152 | 3.79 |
| 1968. DUSTIN BEVINS | 30811 | 83.24 | 83.24 | 166.48 | 0.0003401 | 85.04 |
| 1969. JEREMIAH COPELAND | 30813 | 0.85 | 0.85 | 1.69 | 0.0000035 | 0.86 |
| 1970. DUSTIN KLINE | 30816 | 76.66 | 76.66 | 153.31 | 0.0003132 | 78.32 |
| 1971. ZACHARY LONG | 30817 | 0.53 | 0.53 | 1.06 | 0.0000022 | 0.54 |
| 1972. DYLAN RASMUSSEN | 30819 | 1.73 | 1.73 | 3.46 | 0.0000071 | 1.77 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | Net Settlement Fund: | | | | | |
|---|---|---|---|---|---|---|
| | $250,037 | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| 1973. DANIEL RISMOEN | 30821 | 2.95 | 2.95 | 5.90 | 0.0000121 | 3.01 |
| 1974. PRESTON STARKS | 30825 | 103.31 | 103.31 | 206.62 | 0.0004221 | 105.55 |
| 1975. RICKY HALDERMAN | 30827 | 13.21 | 13.21 | 26.41 | 0.0000540 | 13.50 |
| 1976. AQUA RIVERA | 30828 | 8.13 | 8.13 | 16.27 | 0.0000332 | 8.31 |
| 1977. MARCOS MARRUFO | 30834 | 13.34 | 13.34 | 26.68 | 0.0000545 | 13.63 |
| 1978. CAROLINE WING | 30838 | 13.01 | 13.01 | 26.03 | 0.0000532 | 13.30 |
| 1979. ANGEL HOWARD | 30839 | 61.39 | 61.39 | 122.78 | 0.0002508 | 62.72 |
| 1980. CLARENCE JACKSON | 30840 | 60.19 | 60.19 | 120.38 | 0.0002459 | 61.49 |
| 1981. HAYDEN SHEETS | 30842 | 13.03 | 13.03 | 26.06 | 0.0000532 | 13.31 |
| 1982. SHAWN WYMER | 30843 | 159.38 | 159.38 | 318.77 | 0.0006512 | 162.83 |
| 1983. MEGAN CLEMENTS | 30844 | 201.00 | 201.00 | 402.01 | 0.0008213 | 205.35 |
| 1984. JAYME MCCLAIN | 30852 | 54.84 | 54.84 | 109.68 | 0.0002241 | 56.02 |
| 1985. JUAN DE LA CRUZ DURAN | 30856 | 125.61 | 125.61 | 251.22 | 0.0005132 | 128.33 |
| 1986. ALYSSA HANEY | 30857 | 1.85 | 1.85 | 3.71 | 0.0000076 | 1.89 |
| 1987. CYNTHIA BRANCH | 30858 | 233.49 | 233.49 | 466.98 | 0.0009540 | 238.55 |
| 1988. CHLOE GANSER | 30867 | 53.48 | 53.48 | 106.95 | 0.0002185 | 54.64 |
| 1989. GREGORY WALLACE | 30869 | 1.14 | 1.14 | 2.29 | 0.0000047 | 1.17 |
| 1990. ANTHONY SCHAUB | 30874 | 95.45 | 95.45 | 190.90 | 0.0003900 | 97.51 |
| 1991. CHARLES DAVIS | 30876 | 95.03 | 95.03 | 190.06 | 0.0003883 | 97.09 |
| 1992. ERIN WHITE | 30877 | 10.56 | 10.56 | 21.12 | 0.0000431 | 10.79 |
| 1993. NATALIE BROWNING | 30878 | 47.62 | 47.62 | 95.23 | 0.0001946 | 48.65 |
| 1994. AMY BINSCHUS | 30879 | 8.36 | 8.36 | 16.72 | 0.0000342 | 8.54 |
| 1995. JAMES WILLIAMS | 30880 | 78.81 | 78.81 | 157.63 | 0.0003220 | 80.52 |
| 1996. HANNAH DIXON | 30883 | 8.54 | 8.54 | 17.08 | 0.0000349 | 8.72 |
| 1997. JUSTIN ROHN | 30884 | 22.62 | 22.62 | 45.24 | 0.0000924 | 23.11 |
| 1998. KAWAUANA GRAVELY | 30886 | 49.51 | 49.51 | 99.03 | 0.0002023 | 50.59 |
| 1999. BILLY HERRELL | 30887 | 47.86 | 47.86 | 95.72 | 0.0001955 | 48.89 |
| 2000. TYLER MARTIN | 30888 | 153.43 | 153.43 | 306.85 | 0.0006269 | 156.75 |
| 2001. DANIELLE WALKER | 30891 | 1.99 | 1.99 | 3.99 | 0.0000081 | 2.04 |
| 2002. JUSTIN HICKS | 30892 | 44.51 | 44.51 | 89.01 | 0.0001819 | 45.47 |
| 2003. LUIS NOLASCO | 30894 | 9.03 | 9.03 | 18.06 | 0.0000369 | 9.22 |
| 2004. ARLENE HART | 30896 | 51.52 | 51.52 | 103.05 | 0.0002105 | 52.64 |
| 2005. STEVEN BROWN | 30903 | 13.47 | 13.47 | 26.94 | 0.0000550 | 13.76 |
| 2006. JOHN CLOUGH | 30904 | 169.61 | 169.61 | 339.22 | 0.0006930 | 173.28 |
| 2007. CAMERRON FOUCHE-HOLMES | 30908 | 2.37 | 2.37 | 4.74 | 0.0000097 | 2.42 |
| 2008. ZACHERY FRITZ | 30911 | 4.02 | 4.02 | 8.04 | 0.0000164 | 4.11 |
| 2009. KODIE WOOD | 30912 | 5.60 | 5.60 | 11.20 | 0.0000229 | 5.72 |
| 2010. STANLEY MARTINEZ | 30915 | 21.63 | 21.63 | 43.25 | 0.0000884 | 22.10 |
| 2011. PARKER KROGH | 30918 | 67.38 | 67.38 | 134.77 | 0.0002753 | 68.84 |
| 2012. GUILLERMO VILLANUEVA | 30921 | 22.66 | 22.66 | 45.32 | 0.0000926 | 23.15 |
| 2013. STEPHENIE WHITE | 30922 | 40.17 | 40.17 | 80.35 | 0.0001642 | 41.04 |
| 2014. NORMAN SMITH | 30924 | 32.04 | 32.04 | 64.08 | 0.0001309 | 32.73 |
| 2015. AUSTIN ALEXANDER | 30927 | 6.30 | 6.30 | 12.61 | 0.0000258 | 6.44 |
| 2016. XAVIER VILLANUEVA | 30928 | 13.71 | 13.71 | 27.43 | 0.0000560 | 14.01 |
| 2017. CORY TANNER | 30929 | 27.69 | 27.69 | 55.38 | 0.0001131 | 28.29 |
| 2018. WALTER DAYRIT | 30932 | 66.00 | 66.00 | 132.00 | 0.0002697 | 67.43 |
| 2019. MELISSA HERNANDEZ | 30933 | 2.78 | 2.78 | 5.56 | 0.0000114 | 2.84 |
| 2020. YAIKIKI JORDAN | 30934 | 33.90 | 33.90 | 67.79 | 0.0001385 | 34.63 |
| 2021. ANDREA MCCORMICK | 30937 | 93.54 | 93.54 | 187.07 | 0.0003822 | 95.56 |
| 2022. KIARA FISHER | 30941 | 6.53 | 6.53 | 13.07 | 0.0000267 | 6.67 |
| 2023. TYLER PECK | 30943 | 28.00 | 28.00 | 56.00 | 0.0001144 | 28.61 |
| 2024. SAMUEL SMITH | 30945 | 17.37 | 17.37 | 34.73 | 0.0000710 | 17.74 |
| 2025. ROBERT VAN TRESS | 30946 | 14.95 | 14.95 | 29.90 | 0.0000611 | 15.27 |
| 2026. DAGNE SANCHEZ COLON | 30947 | 1.78 | 1.78 | 3.55 | 0.0000073 | 1.81 |
| 2027. PAUL HUYCK | 30948 | 85.43 | 85.43 | 170.86 | 0.0003491 | 87.28 |
| 2028. JORDAN FELTZ | 30949 | 2.64 | 2.64 | 5.28 | 0.0000108 | 2.69 |
| 2029. ALEXUS DULL | 30950 | 71.71 | 71.71 | 143.42 | 0.0002930 | 73.26 |
| 2030. KAITLYNN CORNELIS | 30951 | 19.03 | 19.03 | 38.05 | 0.0000777 | 19.44 |
| 2031. JACOB BUTTERFIELD | 30952 | 28.54 | 28.54 | 57.08 | 0.0001166 | 29.16 |
| 2032. ALYSSA SILVEUS | 30953 | 56.41 | 56.41 | 112.83 | 0.0002305 | 57.64 |
| 2033. ALAN BARCAVAGE | 30954 | 58.78 | 58.78 | 117.56 | 0.0002402 | 60.05 |
| 2034. MISSAEL JAIME LUNA | 30959 | 106.68 | 106.68 | 213.35 | 0.0004359 | 108.99 |
| 2035. SHANE MCNICHOL | 30967 | 91.86 | 91.86 | 183.72 | 0.0003753 | 93.85 |
| 2036. RICHARD ALBERTS | 30968 | 7.81 | 7.81 | 15.62 | 0.0000319 | 7.98 |
| 2037. ELANA BURKETT | 30969 | 0.38 | 0.38 | 0.75 | 0.0000015 | 0.38 |
| 2038. MICHAEL SMITH | 30970 | 18.98 | 18.98 | 37.96 | 0.0000776 | 19.39 |
| 2039. TITO SENZOGA | 30971 | 24.16 | 24.16 | 48.32 | 0.0000987 | 24.68 |
| 2040. LUKE PHARIS | 30973 | 16.06 | 16.06 | 32.11 | 0.0000656 | 16.40 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| | Net Settlement Fund: | | | | | |
| | $250,037 | | | | | |
| | | | | | | |
| | | Employee | Alleged | Alleged | Share of | Individual Settlement |
| Name | | ID | Principal Damages | Liquidated Damages | Settlement Award | Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 2041. ESTHER FICK | | 30974 | 89.59 | 89.59 | 179.18 | 0.0003661 | 91.53 |
| 2042. MARY RIPPLE | | 30980 | 19.42 | 19.42 | 38.83 | 0.0000793 | 19.84 |
| 2043. EDANIEL SMITH | | 30983 | 28.36 | 28.36 | 56.72 | 0.0001159 | 28.98 |
| 2044. SUSAN STEVENS | | 30985 | 4.87 | 4.87 | 9.73 | 0.0000199 | 4.97 |
| 2045. CALVIN BONTRAGER | | 30990 | 10.49 | 10.49 | 20.99 | 0.0000429 | 10.72 |
| 2046. YOLEIDA CHACON | | 30992 | 182.62 | 182.62 | 365.23 | 0.0007462 | 186.57 |
| 2047. MICHAEL SWIATKOWSKI | | 30993 | 21.76 | 21.76 | 43.53 | 0.0000889 | 22.23 |
| 2048. JESSE WHITE | | 30994 | 4.32 | 4.32 | 8.64 | 0.0000177 | 4.41 |
| 2049. CHRISTOPHER JOHNSON | | 30995 | 64.67 | 64.67 | 129.33 | 0.0002642 | 66.07 |
| 2050. DAMICIA THOMAS | | 31001 | 25.79 | 25.79 | 51.57 | 0.0001054 | 26.34 |
| 2051. ABDULRAHMAN MATWAA | | 31002 | 2.71 | 2.71 | 5.42 | 0.0000111 | 2.77 |
| 2052. ANDREW KAHLER | | 31005 | 6.20 | 6.20 | 12.40 | 0.0000253 | 6.34 |
| 2053. ROBERT WATSON | | 31006 | 21.57 | 21.57 | 43.15 | 0.0000881 | 22.04 |
| 2054. CHARLIE ROSE | | 31009 | 2.78 | 2.78 | 5.55 | 0.0000113 | 2.84 |
| 2055. CHRISTOPHER LAIRD | | 31011 | 7.18 | 7.18 | 14.36 | 0.0000293 | 7.33 |
| 2056. BROOKLIN ACKER | | 31016 | 86.72 | 86.72 | 173.45 | 0.0003544 | 88.60 |
| 2057. LEVI JACKSON | | 31020 | 20.39 | 20.39 | 40.78 | 0.0000833 | 20.83 |
| 2058. ALEJANDRO ARAMBULA | | 31021 | 4.82 | 4.82 | 9.64 | 0.0000197 | 4.93 |
| 2059. ZOILA PEREZ | | 31023 | 23.23 | 23.23 | 46.47 | 0.0000949 | 23.74 |
| 2060. CLARK SHORT | | 31024 | 28.31 | 28.31 | 56.63 | 0.0001157 | 28.93 |
| 2061. ZAVION PEREZ | | 31025 | 20.00 | 20.00 | 40.00 | 0.0000817 | 20.43 |
| 2062. MONTREZ ARMSTEAD | | 31026 | 22.37 | 22.37 | 44.73 | 0.0000914 | 22.85 |
| 2063. RACHELLE DEHOFF | | 31027 | 0.47 | 0.47 | 0.93 | 0.0000019 | 0.48 |
| 2064. JULIANO JENKINS | | 31029 | 40.45 | 40.45 | 80.91 | 0.0001653 | 41.33 |
| 2065. JASMINE JAJKO | | 31030 | 3.71 | 3.71 | 7.42 | 0.0000152 | 3.79 |
| 2066. BRAD KUTA | | 31031 | 3.76 | 3.76 | 7.52 | 0.0000154 | 3.84 |
| 2067. PETER KEAY | | 31033 | 90.41 | 90.41 | 180.82 | 0.0003694 | 92.37 |
| 2068. TIMOTHY TYLER | | 31035 | 2.89 | 2.89 | 5.79 | 0.0000118 | 2.96 |
| 2069. CHARLES SUTTON | | 31040 | 10.95 | 10.95 | 21.89 | 0.0000447 | 11.18 |
| 2070. JUAN PENA | | 31044 | 10.70 | 10.70 | 21.41 | 0.0000437 | 10.94 |
| 2071. LAMAR MURRAY | | 31047 | 43.69 | 43.69 | 87.38 | 0.0001785 | 44.63 |
| 2072. BRANDON KRIEG | | 31048 | 533.53 | 533.53 | 1,067.06 | 0.0021800 | 545.08 |
| 2073. CHERRIE HARRINGTON | | 31049 | 3.84 | 3.84 | 7.69 | 0.0000157 | 3.93 |
| 2074. JESSICA GONZALEZ | | 31050 | 39.47 | 39.47 | 78.94 | 0.0001613 | 40.33 |
| 2075. JAHAD GLAZE | | 31051 | 3.51 | 3.51 | 7.01 | 0.0000143 | 3.58 |
| 2076. BRAD THORNELL | | 31053 | 108.55 | 108.55 | 217.11 | 0.0004435 | 110.90 |
| 2077. MICHAEL CRAWFORD | | 31054 | 9.84 | 9.84 | 19.69 | 0.0000402 | 10.06 |
| 2078. BRENDA BERNAL | | 31057 | 148.86 | 148.86 | 297.73 | 0.0006083 | 152.09 |
| 2079. ASHTYN CABLE | | 31059 | 24.61 | 24.61 | 49.22 | 0.0001006 | 25.14 |
| 2080. JERRY HENSLEY | | 31066 | 15.19 | 15.19 | 30.38 | 0.0000621 | 15.52 |
| 2081. TYSON BACKUS | | 31067 | 4.98 | 4.98 | 9.96 | 0.0000203 | 5.09 |
| 2082. RIQUIAHN ROSS | | 31069 | 3.54 | 3.54 | 7.08 | 0.0000145 | 3.61 |
| 2083. LORI FASHBAUGH | | 31070 | 52.94 | 52.94 | 105.89 | 0.0002163 | 54.09 |
| 2084. ERRIC TILLOTSON | | 31071 | 23.09 | 23.09 | 46.19 | 0.0000944 | 23.59 |
| 2085. RODDEST MCLAURIN | | 31072 | 4.32 | 4.32 | 8.63 | 0.0000176 | 4.41 |
| 2086. NOLAN CHURCH | | 31079 | 9.95 | 9.95 | 19.89 | 0.0000406 | 10.16 |
| 2087. ROBBIE ANTES | | 31082 | 333.19 | 333.19 | 666.38 | 0.0013614 | 340.41 |
| 2088. KENDALL MOORE | | 31083 | 32.30 | 32.30 | 64.60 | 0.0001320 | 33.00 |
| 2089. MICHAEL PATES | | 31084 | 183.47 | 183.47 | 366.93 | 0.0007496 | 187.44 |
| 2090. JAMIE LESLIE | | 31089 | 20.36 | 20.36 | 40.72 | 0.0000832 | 20.80 |
| 2091. MELISSA CLARK | | 31091 | 37.77 | 37.77 | 75.55 | 0.0001543 | 38.59 |
| 2092. RICHARD CAMPBELL | | 31096 | 69.58 | 69.58 | 139.16 | 0.0002843 | 71.09 |
| 2093. JULIE LEIJA | | 31097 | 17.75 | 17.75 | 35.50 | 0.0000725 | 18.13 |
| 2094. JOHN HUFFMAN | | 31098 | 14.49 | 14.49 | 28.98 | 0.0000592 | 14.80 |
| 2095. TIMOTHY ADAMS | | 31099 | 40.38 | 40.38 | 80.76 | 0.0001650 | 41.26 |
| 2096. CHRISTOPHER JENKINS | | 31102 | 29.08 | 29.08 | 58.17 | 0.0001188 | 29.71 |
| 2097. WILLIE JONES | | 31104 | 256.49 | 256.49 | 512.98 | 0.0010480 | 262.04 |
| 2098. TONI ORONA | | 31105 | 6.63 | 6.63 | 13.27 | 0.0000271 | 6.78 |
| 2099. AUSTIN RENNER | | 31106 | 4.77 | 4.77 | 9.55 | 0.0000195 | 4.88 |
| 2100. SHAYLA TEMPLEMAN | | 31108 | 1.04 | 1.04 | 2.07 | 0.0000042 | 1.06 |
| 2101. SYNTHIA BOLSER | | 31114 | 274.50 | 274.50 | 549.01 | 0.0011216 | 280.45 |
| 2102. RILEY MORGAN | | 31116 | 1.26 | 1.26 | 2.53 | 0.0000052 | 1.29 |
| 2103. JENNIFER TYLER | | 31117 | 1.28 | 1.28 | 2.56 | 0.0000052 | 1.31 |
| 2104. KIISHAWN LOTTIE | | 31123 | 68.40 | 68.40 | 136.79 | 0.0002795 | 69.88 |
| 2105. PRINCE STEWART | | 31125 | 157.97 | 157.97 | 315.94 | 0.0006455 | 161.39 |
| 2106. NAVARRO WASHINGTON | | 31126 | 51.47 | 51.47 | 102.94 | 0.0002103 | 52.58 |
| 2107. JACOB WILSON | | 31127 | 0.27 | 0.27 | 0.54 | 0.0000011 | 0.28 |
| 2108. DARNELL BEAN | | 31128 | 33.63 | 33.63 | 67.27 | 0.0001374 | 34.36 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gray v The Shyft Group USA, Inc. - Individual Settlement Payments** | | | | | | |
| | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum[(5)] | (7) Net Fund x (6) |
| 2109. IVAN CAMILO | 31129 | 135.49 | 135.49 | 270.99 | 0.0005536 | 138.43 |
| 2110. RAYMOND MCCURDY | 31133 | 26.78 | 26.78 | 53.55 | 0.0001094 | 27.36 |
| 2111. BRIANNA ROOSE | 31135 | 57.33 | 57.33 | 114.66 | 0.0002343 | 58.57 |
| 2112. BRYAN WILLIAMS | 31136 | 12.30 | 12.30 | 24.59 | 0.0000502 | 12.56 |
| 2113. TAELA MATTSON | 31137 | 32.00 | 32.00 | 63.99 | 0.0001307 | 32.69 |
| 2114. MONIKA EDWARDS | 31138 | 4.70 | 4.70 | 9.39 | 0.0000192 | 4.80 |
| 2115. JOB CHILDS | 31139 | 9.38 | 9.38 | 18.76 | 0.0000383 | 9.58 |
| 2116. ANGEL LARUE | 31140 | 2.24 | 2.24 | 4.48 | 0.0000091 | 2.29 |
| 2117. MATTHEW KARBER | 31141 | 13.91 | 13.91 | 27.82 | 0.0000568 | 14.21 |
| 2118. STEVEN COX | 31143 | 27.58 | 27.58 | 55.15 | 0.0001127 | 28.17 |
| 2119. PAIGE CHRISTENSEN | 31146 | 115.20 | 115.20 | 230.40 | 0.0004707 | 117.69 |
| 2120. STEVEN VAILLENCOURT | 31148 | 88.54 | 88.54 | 177.08 | 0.0003618 | 90.46 |
| 2121. DAVID BRADFORD | 31150 | 8.98 | 8.98 | 17.97 | 0.0000367 | 9.18 |
| 2122. CHRISTINA HORN | 31164 | 25.25 | 25.25 | 50.49 | 0.0001032 | 25.79 |
| 2123. DANDRE STEWART | 31172 | 14.00 | 14.00 | 27.99 | 0.0000572 | 14.30 |
| 2124. BENJAMIN STEWART | 31175 | 15.18 | 15.18 | 30.37 | 0.0000620 | 15.51 |
| 2125. ANDREW NEVERASKI | 31178 | 23.22 | 23.22 | 46.44 | 0.0000949 | 23.72 |
| 2126. JAYLA REED | 31183 | 6.29 | 6.29 | 12.59 | 0.0000257 | 6.43 |
| 2127. JUAN ORELLANA LANDAVERDE | 31201 | 128.60 | 128.60 | 257.20 | 0.0005254 | 131.38 |
| 2128. JUAN RIOS SANTOYO | 31202 | 193.51 | 193.51 | 387.01 | 0.0007907 | 197.70 |
| 2129. ANTHONY ERNEST | 31204 | 50.10 | 50.10 | 100.20 | 0.0002047 | 51.19 |
| 2130. BRANDON HEERSCHOP | 31207 | 10.93 | 10.93 | 21.85 | 0.0000446 | 11.16 |
| 2131. CHRISTOPHER MCCULLOUGH VILLELA | 31209 | 138.91 | 138.91 | 277.82 | 0.0005676 | 141.92 |
| 2132. AMANDA DEROUSSE | 31210 | 5.14 | 5.14 | 10.28 | 0.0000210 | 5.25 |
| 2133. MARISSA FREEL | 31213 | 38.42 | 38.42 | 76.85 | 0.0001570 | 39.25 |
| 2134. JOSEPH EARLY | 31214 | 13.43 | 13.43 | 26.85 | 0.0000549 | 13.72 |
| 2135. CODY KEITCHEN | 31220 | 58.60 | 58.60 | 117.20 | 0.0002394 | 59.87 |
| 2136. ALECIA CRAIG | 31221 | 56.65 | 56.65 | 113.30 | 0.0002315 | 57.88 |
| 2137. ADAM CARMONEY | 31224 | 4.92 | 4.92 | 9.83 | 0.0000201 | 5.02 |
| 2138. SERIENA GOMEZ | 31225 | 15.78 | 15.78 | 31.56 | 0.0000645 | 16.12 |
| 2139. ANDREW ANDERSON | 31228 | 187.19 | 187.19 | 374.38 | 0.0007649 | 191.24 |
| 2140. JOSHUA JAJKO | 31231 | 26.58 | 26.58 | 53.16 | 0.0001086 | 27.16 |
| 2141. JESSICA MICHAEL | 31232 | 14.60 | 14.60 | 29.20 | 0.0000597 | 14.92 |
| 2142. DAVID JOHNSON | 31233 | 32.13 | 32.13 | 64.26 | 0.0001313 | 32.82 |
| 2143. ROBERT MOON | 31234 | 10.27 | 10.27 | 20.55 | 0.0000420 | 10.50 |
| 2144. SAMANTHA ROGERS | 31238 | 65.78 | 65.78 | 131.55 | 0.0002688 | 67.20 |
| 2145. TANNER HEINZE | 31239 | 47.09 | 47.09 | 94.18 | 0.0001924 | 48.11 |
| 2146. ERIN SUDDUTH | 31240 | 0.44 | 0.44 | 0.87 | 0.0000018 | 0.45 |
| 2147. STEPHANIE SMITH | 31241 | 34.10 | 34.10 | 68.20 | 0.0001393 | 34.84 |
| 2148. MARVIN WILLIS-WILLIAMS | 31242 | 0.44 | 0.44 | 0.87 | 0.0000018 | 0.45 |
| 2149. ANGEL RIVERA-MONTALVO | 31247 | 61.31 | 61.31 | 122.62 | 0.0002505 | 62.63 |
| 2150. DOMANICK HANSEN | 31248 | 0.31 | 0.31 | 0.61 | 0.0000013 | 0.31 |
| 2151. BENJAMIN COLE | 31256 | 1.12 | 1.12 | 2.24 | 0.0000046 | 1.14 |
| 2152. JACOB CRALL | 31258 | 1.20 | 1.20 | 2.40 | 0.0000049 | 1.22 |
| 2153. MCKENZIE CREVIER | 31259 | 10.11 | 10.11 | 20.22 | 0.0000413 | 10.33 |
| 2154. RACINE CONLEY | 31262 | 2.61 | 2.61 | 5.22 | 0.0000107 | 2.67 |
| 2155. JACOB QUEZADA | 31264 | 28.81 | 28.81 | 57.61 | 0.0001177 | 29.43 |
| 2156. CHRISTY TICE | 31266 | 16.26 | 16.26 | 32.52 | 0.0000664 | 16.61 |
| 2157. ADRIANA ACOSTA | 31267 | 115.23 | 115.23 | 230.45 | 0.0004708 | 117.72 |
| 2158. AUSTIN LOVELY | 31273 | 4.14 | 4.14 | 8.27 | 0.0000169 | 4.23 |
| 2159. KENNETH SAILOR | 31275 | 4.00 | 4.00 | 8.01 | 0.0000164 | 4.09 |
| 2160. JEFFREY GAPPA | 31281 | 6.39 | 6.39 | 12.77 | 0.0000261 | 6.52 |
| 2161. SANTANNA CROSS | 31286 | 3.16 | 3.16 | 6.32 | 0.0000129 | 3.23 |
| 2162. DANNY MCCLINTON | 31287 | 78.87 | 78.87 | 157.74 | 0.0003223 | 80.58 |
| 2163. TERRON DIXON | 31288 | 28.15 | 28.15 | 56.29 | 0.0001150 | 28.76 |
| 2164. DOUGLAS PRINKALNS | 31295 | 2.05 | 2.05 | 4.11 | 0.0000084 | 2.10 |
| 2165. PATRICK GARTON | 31300 | 4.25 | 4.25 | 8.50 | 0.0000174 | 4.34 |
| 2166. DYLAN RASMUSSEN | 31303 | 7.29 | 7.29 | 14.58 | 0.0000298 | 7.45 |
| 2167. PEYTON MILLER | 31304 | 2.64 | 2.64 | 5.29 | 0.0000108 | 2.70 |
| 2168. ALEXANDRA CARRIGAN | 31307 | 113.39 | 113.39 | 226.78 | 0.0004633 | 115.84 |
| 2169. RONALD WEBB | 31309 | 25.06 | 25.06 | 50.13 | 0.0001024 | 25.61 |
| 2170. MICHAEL WHITLOW | 31310 | 6.74 | 6.74 | 13.48 | 0.0000275 | 6.88 |
| 2171. BRANDON WHITMORE | 31311 | 195.29 | 195.29 | 390.59 | 0.0007980 | 199.52 |
| 2172. PRINCESS WATKINS | 31313 | 108.82 | 108.82 | 217.64 | 0.0004446 | 111.18 |
| 2173. TREVA PETERS | 31315 | 0.67 | 0.67 | 1.34 | 0.0000027 | 0.68 |
| 2174. BRANDEN HEITKAMP | 31318 | 62.50 | 62.50 | 125.00 | 0.0002554 | 63.85 |
| 2175. RYAN GLENN | 31320 | 14.51 | 14.51 | 29.03 | 0.0000593 | 14.83 |
| 2176. HOBERT GIVENS | 31322 | 34.07 | 34.07 | 68.14 | 0.0001392 | 34.81 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | | | | | | |
|---|---|---|---|---|---|---|
| Net Settlement Fund: | | | Regular Rate Analysis | | | |
| $250,037 | | | | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| 2177. SEBASTIAN DANLEY | 31323 | 1.15 | 1.15 | 2.31 | 0.0000047 | 1.18 |
| 2178. BRYCE BETHURAM | 31326 | 8.57 | 8.57 | 17.14 | 0.0000350 | 8.76 |
| 2179. DARON SMITH | 31336 | 39.65 | 39.65 | 79.31 | 0.0001620 | 40.51 |
| 2180. JOSE RAMIREZ | 31339 | 55.96 | 55.96 | 111.92 | 0.0002286 | 57.17 |
| 2181. KRISTEN ROSE | 31340 | 21.35 | 21.35 | 42.70 | 0.0000872 | 21.81 |
| 2182. AMY BARR | 31341 | 25.60 | 25.60 | 51.19 | 0.0001046 | 26.15 |
| 2183. KEVIN PARRISH | 31343 | 190.73 | 190.73 | 381.45 | 0.0007793 | 194.86 |
| 2184. BRANDON VANVLEET | 31344 | 1.56 | 1.56 | 3.12 | 0.0000064 | 1.59 |
| 2185. KISTY SCHRADER | 31345 | 9.03 | 9.03 | 18.07 | 0.0000369 | 9.23 |
| 2186. JAILYN LANDAETA HENAO | 31347 | 20.57 | 20.57 | 41.14 | 0.0000841 | 21.02 |
| 2187. JEFFERSON PINEDA | 31349 | 99.96 | 99.96 | 199.92 | 0.0004084 | 102.12 |
| 2188. SPENCER COLEMAN | 31351 | 39.33 | 39.33 | 78.67 | 0.0001607 | 40.19 |
| 2189. TRAVIS ROLAND | 31358 | 5.92 | 5.92 | 11.84 | 0.0000242 | 6.05 |
| 2190. TYLER HALLORAN | 31370 | 97.40 | 97.40 | 194.79 | 0.0003980 | 99.50 |
| 2191. CHRISTOPHER OBERLIN | 31372 | 137.13 | 137.13 | 274.26 | 0.0005603 | 140.10 |
| 2192. JUSTIN TAYLOR | 31373 | 8.43 | 8.43 | 16.86 | 0.0000344 | 8.61 |
| 2193. HEATHER ROYER | 35008 | 9.08 | 9.08 | 18.17 | 0.0000371 | 9.28 |
| 2194. JEFFREY ROBERSON | 35009 | 29.40 | 29.40 | 58.80 | 0.0001201 | 30.04 |
| 2195. JARVEZ HODGES | 35011 | 33.64 | 33.64 | 67.27 | 0.0001374 | 34.36 |
| 2196. ALEXIS TUNSTILL | 35013 | 58.53 | 58.53 | 117.06 | 0.0002391 | 59.79 |
| 2197. LANCE TAYLOR | 35015 | 11.27 | 11.27 | 22.55 | 0.0000461 | 11.52 |
| 2198. IAN WEAVER | 35026 | 41.28 | 41.28 | 82.56 | 0.0001687 | 42.17 |
| 2199. CRYSTAL WILSON | 35029 | 8.80 | 8.80 | 17.61 | 0.0000360 | 8.99 |
| 2200. JOSEPH LAMIRAND | 35042 | 16.27 | 16.27 | 32.55 | 0.0000665 | 16.63 |
| 2201. JUAN MONROY | 35043 | 21.98 | 21.98 | 43.95 | 0.0000898 | 22.45 |
| 2202. STEPHANIE WISSE | 35051 | 28.28 | 28.28 | 56.57 | 0.0001156 | 28.90 |
| 2203. VALERIE VAUGHAN | 35052 | 55.50 | 55.50 | 111.00 | 0.0002268 | 56.70 |
| 2204. DARRIUS GLOVER | 35055 | 15.84 | 15.84 | 31.68 | 0.0000647 | 16.18 |
| 2205. ELIJAH KING | 35064 | 64.01 | 64.01 | 128.02 | 0.0002615 | 65.39 |
| 2206. MAX EVITTS | 35067 | 157.76 | 157.76 | 315.53 | 0.0006446 | 161.18 |
| 2207. DAVID HESS | 35068 | 41.41 | 41.41 | 82.83 | 0.0001692 | 42.31 |
| 2208. LA'DON NIXON | 35080 | 2.56 | 2.56 | 5.12 | 0.0000105 | 2.61 |
| 2209. JORDAN SANDIN | 35081 | 19.60 | 19.60 | 39.20 | 0.0000801 | 20.02 |
| 2210. JOHN WILLIAMS | 35083 | 30.51 | 30.51 | 61.01 | 0.0001246 | 31.17 |
| 2211. KONG XIONG | 35086 | 17.92 | 17.92 | 35.84 | 0.0000732 | 18.31 |
| 2212. ALISA KIRK | 35088 | 114.65 | 114.65 | 229.31 | 0.0004685 | 117.14 |
| 2213. THOMAS ANTHONY | 35089 | 34.02 | 34.02 | 68.05 | 0.0001390 | 34.76 |
| 2214. JAMES MOREAU | 35090 | 55.08 | 55.08 | 110.15 | 0.0002250 | 56.27 |
| 2215. THOMAS OLMSTED | 35091 | 10.34 | 10.34 | 20.69 | 0.0000423 | 10.57 |
| 2216. JACOB SOWERS | 35092 | 6.87 | 6.87 | 13.73 | 0.0000281 | 7.01 |
| 2217. JENNA RANDOLPH | 35093 | 84.87 | 84.87 | 169.75 | 0.0003468 | 86.71 |
| 2218. ALAN RICE | 35096 | 9.82 | 9.82 | 19.64 | 0.0000401 | 10.03 |
| 2219. HAYLEY CONLEY | 35098 | 57.84 | 57.84 | 115.68 | 0.0002363 | 59.09 |
| 2220. ANN SCHROCK | 35099 | 73.26 | 73.26 | 146.52 | 0.0002993 | 74.85 |
| 2221. CAPRICE THOMAS | 35101 | 12.64 | 12.64 | 25.28 | 0.0000517 | 12.92 |
| 2222. ERICK CRUZ | 35103 | 11.17 | 11.17 | 22.34 | 0.0000456 | 11.41 |
| 2223. MARANDA BLYSTONE | 35104 | 157.60 | 157.60 | 315.19 | 0.0006439 | 161.01 |
| 2224. ROGER ARMSTRONG | 35167 | 24.15 | 24.15 | 48.30 | 0.0000987 | 24.67 |
| 2225. ALYSIA CAMP | 35168 | 79.27 | 79.27 | 158.54 | 0.0003239 | 80.99 |
| 2226. TIMOTHY PRUITT | 35169 | 1.76 | 1.76 | 3.51 | 0.0000072 | 1.79 |
| 2227. NARLES BROWN | 35171 | 3.43 | 3.43 | 6.86 | 0.0000140 | 3.50 |
| 2228. LUCAS PENA | 35172 | 148.28 | 148.28 | 296.56 | 0.0006059 | 151.49 |
| 2229. TYREESE BROWN | 35173 | 7.32 | 7.32 | 14.63 | 0.0000299 | 7.47 |
| 2230. PAULA KNAPP | 35175 | 4.87 | 4.87 | 9.75 | 0.0000199 | 4.98 |
| 2231. RAY WALLACE | 35181 | 2.93 | 2.93 | 5.87 | 0.0000120 | 3.00 |
| 2232. PHILLIP WEATHERALL | 35182 | 146.18 | 146.18 | 292.36 | 0.0005973 | 149.35 |
| 2233. LUKAS LAGER | 35183 | 29.70 | 29.70 | 59.41 | 0.0001214 | 30.35 |
| 2234. ROBERT DUKE | 35185 | 151.15 | 151.15 | 302.30 | 0.0006176 | 154.42 |
| 2235. BRANDON BROWN | 35186 | 27.30 | 27.30 | 54.60 | 0.0001115 | 27.89 |
| 2236. TASIA NAINAN | 35187 | 73.17 | 73.17 | 146.34 | 0.0002990 | 74.75 |
| 2237. JAMES BRADSHAW | 35190 | 16.37 | 16.37 | 32.74 | 0.0000669 | 16.72 |
| 2238. KIMBERLY JONES | 35191 | 250.92 | 250.92 | 501.84 | 0.0010253 | 256.35 |
| 2239. CHANDLER HALL | 35192 | 1.33 | 1.33 | 2.66 | 0.0000054 | 1.36 |
| 2240. MILEXX COTNER | 35202 | 17.37 | 17.37 | 34.75 | 0.0000710 | 17.75 |
| 2241. RAUL MARTINEZ | 35204 | 36.85 | 36.85 | 73.70 | 0.0001506 | 37.65 |
| 2242. DENZEL YOUNG | 35209 | 98.78 | 98.78 | 197.56 | 0.0004036 | 100.92 |
| 2243. MANUEL GONZALEZ | 35230 | 6.65 | 6.65 | 13.30 | 0.0000272 | 6.79 |
| 2244. MICAH JACKSON | 35232 | 4.27 | 4.27 | 8.53 | 0.0000174 | 4.36 |

FOR SETTLEMENT PURPOSES ONLY

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (5) / sum([5]) | (7) Net Fund x (6) |

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

Net Settlement Fund: $250,037

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| | | | (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (5) / sum([5]) | (7) Net Fund x (6) |
| 2245. | TYRONE HUNT | 35234 | 4.65 | 4.65 | 9.29 | 0.0000190 | 4.75 |
| 2246. | CHARLENE ROSE | 35236 | 3.38 | 3.38 | 6.75 | 0.0000138 | 3.45 |
| 2247. | DAMIEN SAVANGVONGSAVANH | 35237 | 5.66 | 5.66 | 11.33 | 0.0000231 | 5.79 |
| 2248. | DAMIEN BROWN | 35238 | 2.33 | 2.33 | 4.66 | 0.0000095 | 2.38 |
| 2249. | DEANDRE FOSTER | 35239 | 21.10 | 21.10 | 42.20 | 0.0000862 | 21.56 |
| 2250. | TROY PITCHER | 35255 | 26.03 | 26.03 | 52.07 | 0.0001064 | 26.60 |
| 2251. | ANDRE ODNEAL | 35256 | 14.51 | 14.51 | 29.01 | 0.0000593 | 14.82 |
| 2252. | DARIAN DAWSON | 35257 | 2.53 | 2.53 | 5.07 | 0.0000104 | 2.59 |
| 2253. | JEFFERY GALEY | 35258 | 56.02 | 56.02 | 112.03 | 0.0002289 | 57.23 |
| 2254. | TAMALA OCENASEK | 35260 | 12.04 | 12.04 | 24.09 | 0.0000492 | 12.30 |
| 2255. | JULIE MEDELLIN | 35261 | 20.02 | 20.02 | 40.03 | 0.0000818 | 20.45 |
| 2256. | ROBERT CAIN | 35263 | 3.64 | 3.64 | 7.28 | 0.0000149 | 3.72 |
| 2257. | NICOLE DUGAN | 35264 | 19.93 | 19.93 | 39.86 | 0.0000814 | 20.36 |
| 2258. | CADEN HARDY | 35265 | 110.57 | 110.57 | 221.14 | 0.0004518 | 112.96 |
| 2259. | DARYL JOEHLIN | 35266 | 13.70 | 13.70 | 27.40 | 0.0000560 | 13.99 |
| 2260. | APRIL COX | 35271 | 313.01 | 313.01 | 626.01 | 0.0012789 | 319.78 |
| 2261. | JASMINE DIVER | 35273 | 5.42 | 5.42 | 10.85 | 0.0000222 | 5.54 |
| 2262. | EDUARDO DURAND | 35274 | 6.97 | 6.97 | 13.94 | 0.0000285 | 7.12 |
| 2263. | ANTOINE HILL | 35275 | 2.00 | 2.00 | 4.00 | 0.0000082 | 2.05 |
| 2264. | BRAD MERIDITH | 35278 | 49.13 | 49.13 | 98.26 | 0.0002007 | 50.19 |
| 2265. | DWIGHT MILLER | 35279 | 3.68 | 3.68 | 7.37 | 0.0000150 | 3.76 |
| 2266. | JOHN RINGHOFFER | 35281 | 305.40 | 305.40 | 610.79 | 0.0012478 | 312.01 |
| 2267. | TIRENO WASHINGTON | 35283 | 45.66 | 45.66 | 91.31 | 0.0001866 | 46.64 |
| 2268. | SIDNEY HONORABLE | 35311 | 13.91 | 13.91 | 27.83 | 0.0000569 | 14.21 |
| 2269. | CHARLES BENNETT | 35313 | 16.76 | 16.76 | 33.53 | 0.0000685 | 17.13 |
| 2270. | ROBERT CLANTON | 35314 | 8.86 | 8.86 | 17.73 | 0.0000362 | 9.06 |
| 2271. | JERRY MYERS | 35317 | 5.99 | 5.99 | 11.98 | 0.0000245 | 6.12 |
| 2272. | KEVIN SMITH | 35318 | 4.90 | 4.90 | 9.81 | 0.0000200 | 5.01 |
| 2273. | TRACY MYERS | 35320 | 3.67 | 3.67 | 7.34 | 0.0000150 | 3.75 |
| 2274. | DALLAS REDFIELD | 35332 | 14.14 | 14.14 | 28.27 | 0.0000578 | 14.44 |
| 2275. | SPENCER DYER | 35335 | 36.80 | 36.80 | 73.60 | 0.0001504 | 37.60 |
| 2276. | JOSHUA MCCOY | 35337 | 140.76 | 140.76 | 281.53 | 0.0005752 | 143.81 |
| 2277. | ANGELA MONTALVO | 35342 | 31.68 | 31.68 | 63.37 | 0.0001295 | 32.37 |
| 2278. | ALEXANDER SANTIAGO | 35344 | 0.79 | 0.79 | 1.57 | 0.0000032 | 0.80 |
| 2279. | TAD BIRDSALL | 35345 | 115.76 | 115.76 | 231.52 | 0.0004730 | 118.27 |
| 2280. | HEATHER SIMPSON | 35357 | 2.47 | 2.47 | 4.94 | 0.0000101 | 2.52 |
| 2281. | JA'VON WRAY | 35364 | 1.76 | 1.76 | 3.51 | 0.0000072 | 1.79 |
| 2282. | JOSHUA OSTASIEWICZ | 35365 | 2.18 | 2.18 | 4.35 | 0.0000089 | 2.22 |
| 2283. | LEEVONTE WILLIAMS | 35366 | 18.94 | 18.94 | 37.87 | 0.0000774 | 19.35 |
| 2284. | MONTANA CRIDDLE | 35367 | 1.09 | 1.09 | 2.18 | 0.0000044 | 1.11 |
| 2285. | TRISTEN GOLUBSKI | 35368 | 148.19 | 148.19 | 296.38 | 0.0006055 | 151.40 |
| 2286. | VAREN MINIER | 35370 | 3.32 | 3.32 | 6.64 | 0.0000136 | 3.39 |
| 2287. | SHEILA MARTINEZ SANTANA | 35372 | 0.73 | 0.73 | 1.45 | 0.0000030 | 0.74 |
| 2288. | CARLOS LAZO | 35373 | 73.74 | 73.74 | 147.47 | 0.0003013 | 75.33 |
| 2289. | DESIREE MARTINEZ TOVAR | 35374 | 7.37 | 7.37 | 14.75 | 0.0000301 | 7.53 |
| 2290. | ALFREDO RAMIREZ GALICIO | 35375 | 21.93 | 21.93 | 43.86 | 0.0000896 | 22.41 |
| 2291. | REINALDO RODRIGUEZ | 35376 | 70.49 | 70.49 | 140.98 | 0.0002880 | 72.01 |
| 2292. | COLTON BARTON | 35379 | 15.89 | 15.89 | 31.77 | 0.0000649 | 16.23 |
| 2293. | WALLACE PETERSON | 35383 | 54.81 | 54.81 | 109.61 | 0.0002239 | 55.99 |
| 2294. | MICHAEL WOODS | 35388 | 0.17 | 0.17 | 0.33 | 0.0000007 | 0.17 |
| 2295. | JASON GUZA | 35399 | 36.14 | 36.14 | 72.28 | 0.0001477 | 36.92 |
| 2296. | BENJAMIN BRANHAM | 35401 | 110.51 | 110.51 | 221.03 | 0.0004516 | 112.91 |
| 2297. | KYLE LAWSON | 35406 | 1.26 | 1.26 | 2.53 | 0.0000052 | 1.29 |
| 2298. | JORDYN BOLOCK | 35408 | 12.04 | 12.04 | 24.07 | 0.0000492 | 12.30 |
| 2299. | JARED NELSON | 35412 | 10.12 | 10.12 | 20.24 | 0.0000413 | 10.34 |
| 2300. | DAVID MARTIN | 35416 | 0.03 | 0.03 | 0.05 | 0.0000001 | 0.03 |
| 2301. | TIMOTHY WEESNER | 35425 | 0.08 | 0.08 | 0.16 | 0.0000003 | 0.08 |
| 2302. | STEVEN COOPER | 35427 | 0.77 | 0.77 | 1.55 | 0.0000032 | 0.79 |
| 2303. | ANTHONY RHODES | 35428 | 13.95 | 13.95 | 27.90 | 0.0000570 | 14.25 |
| 2304. | JORGE GUEVARA | 35433 | 9.64 | 9.64 | 19.27 | 0.0000394 | 9.85 |
| 2305. | MYSHEANA POPE | 35434 | 54.77 | 54.77 | 109.55 | 0.0002238 | 55.96 |
| 2306. | CLAUDE ROSS | 35437 | 11.44 | 11.44 | 22.88 | 0.0000467 | 11.69 |
| 2307. | ANNASTASIA LEA | 35440 | 4.60 | 4.60 | 9.19 | 0.0000188 | 4.70 |
| 2308. | ANTONIO BUTLER | 35442 | 0.77 | 0.77 | 1.54 | 0.0000032 | 0.79 |
| 2309. | TYLER BEATHEA | 35455 | 2.39 | 2.39 | 4.79 | 0.0000098 | 2.45 |
| 2310. | PHYLLIS JORDAN | 35457 | 7.27 | 7.27 | 14.55 | 0.0000297 | 7.43 |
| 2311. | JOHNATHAN BACHMAN | 35463 | 23.48 | 23.48 | 46.96 | 0.0000959 | 23.99 |
| 2312. | KEVIN KRETSCH | 35464 | 31.28 | 31.28 | 62.56 | 0.0001278 | 31.96 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Net Settlement Fund:** | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |
| 2313. ROLAND AUSTIN | 35465 | 4.74 | 4.74 | 9.47 | 0.0000193 | 4.84 |
| 2314. TRACEY SILVERS | 35466 | 12.84 | 12.84 | 25.68 | 0.0000525 | 13.12 |
| 2315. MYISESHA LAMPKIN | 35467 | 21.28 | 21.28 | 42.55 | 0.0000869 | 21.74 |
| 2316. ROBERT WATTS | 35468 | 11.29 | 11.29 | 22.57 | 0.0000461 | 11.53 |
| 2317. TERESA CLIFFORD | 35471 | 10.18 | 10.18 | 20.37 | 0.0000416 | 10.40 |
| 2318. BRENDA VICTORIA TERRONES | 35472 | 153.45 | 153.45 | 306.90 | 0.0006270 | 156.77 |
| 2319. JOSE LEER | 35473 | 0.16 | 0.16 | 0.32 | 0.0000007 | 0.16 |
| 2320. BILLY LOVE | 35476 | 1.37 | 1.37 | 2.74 | 0.0000056 | 1.40 |
| 2321. JULIE HOFFMAN | 35485 | 11.65 | 11.65 | 23.30 | 0.0000476 | 11.90 |
| 2322. ISREAL GUEVARA | 35501 | 1.09 | 1.09 | 2.19 | 0.0000045 | 1.12 |
| 2323. KEVIN PERKINS | 35502 | 2.05 | 2.05 | 4.09 | 0.0000084 | 2.09 |
| 2324. KARLEE CONNELLY | 35503 | 1.61 | 1.61 | 3.21 | 0.0000066 | 1.64 |
| 2325. CALEB PRUGH | 35510 | 5.00 | 5.00 | 10.01 | 0.0000204 | 5.11 |
| 2326. DIANA HEIN | 35513 | 1.10 | 1.10 | 2.20 | 0.0000045 | 1.12 |
| 2327. EUGENE OSIER | 35518 | 158.83 | 158.83 | 317.65 | 0.0006490 | 162.26 |
| 2328. JEREMIAH HOWARD | 35519 | 8.75 | 8.75 | 17.49 | 0.0000357 | 8.94 |
| 2329. BECKY MOLLETTE | 35520 | 3.32 | 3.32 | 6.63 | 0.0000136 | 3.39 |
| 2330. DYLAN LIVELY | 35521 | 82.83 | 82.83 | 165.66 | 0.0003384 | 84.62 |
| 2331. DEVANTE RHODES | 35534 | 2.14 | 2.14 | 4.28 | 0.0000088 | 2.19 |
| 2332. YESENIA LOPEZ | 35539 | 15.99 | 15.99 | 31.98 | 0.0000653 | 16.33 |
| 2333. LENA BOLES | 35542 | 5.62 | 5.62 | 11.25 | 0.0000230 | 5.74 |
| 2334. BARBARA BONDS | 35552 | 3.44 | 3.44 | 6.89 | 0.0000141 | 3.52 |
| 2335. JAMESON PAVELKA | 35553 | 31.53 | 31.53 | 63.06 | 0.0001288 | 32.21 |
| 2336. RICARDO CARROZ HERNANDEZ | 35597 | 28.50 | 28.50 | 57.00 | 0.0001164 | 29.11 |
| 2337. MIRIAN OSECHAS RAMIREZ | 35598 | 4.96 | 4.96 | 9.93 | 0.0000203 | 5.07 |
| 2338. NAIRUBI REYES VILLARROEL | 35599 | 1.88 | 1.88 | 3.75 | 0.0000077 | 1.92 |
| 2339. LOUIS PLUME | 35600 | 51.24 | 51.24 | 102.48 | 0.0002094 | 52.35 |
| 2340. JOSE DUQUE GUTIERREZ | 35601 | 1.95 | 1.95 | 3.90 | 0.0000080 | 1.99 |
| 2341. JOSE MEMBRENO MELENDEZ | 35605 | 4.85 | 4.85 | 9.69 | 0.0000198 | 4.95 |
| 2342. NELLA RONDON-ARANQUE | 35606 | 13.23 | 13.23 | 26.46 | 0.0000541 | 13.52 |
| 2343. CHRISTOPHER SCHLACK | 35625 | 49.67 | 49.67 | 99.34 | 0.0002029 | 50.74 |
| 2344. BRANDON SPICER | 35633 | 0.15 | 0.15 | 0.31 | 0.0000006 | 0.16 |
| 2345. WILLIAM PERCELL | 35644 | 125.84 | 125.84 | 251.69 | 0.0005142 | 128.57 |
| 2346. ABIGAIL POPA | 35646 | 6.74 | 6.74 | 13.49 | 0.0000276 | 6.89 |
| 2347. BRIGHT ADZANKU | 35649 | 69.11 | 69.11 | 138.22 | 0.0002824 | 70.61 |
| 2348. NATHAN WOODS | 35652 | 4.53 | 4.53 | 9.07 | 0.0000185 | 4.63 |
| 2349. TINA DENNIS | 35663 | 82.69 | 82.69 | 165.38 | 0.0003379 | 84.48 |
| 2350. CECILIA ORTEGA | 35664 | 2.07 | 2.07 | 4.14 | 0.0000085 | 2.12 |
| 2351. LUIS GUERRERO LLANOS | 35666 | 104.82 | 104.82 | 209.64 | 0.0004283 | 107.09 |
| 2352. CHRISTOPHER ALLEN | 35669 | 6.04 | 6.04 | 12.07 | 0.0000247 | 6.17 |
| 2353. JAMES RHODES | 35671 | 13.22 | 13.22 | 26.44 | 0.0000540 | 13.50 |
| 2354. BROCK FREEZE | 35679 | 1.45 | 1.45 | 2.90 | 0.0000059 | 1.48 |
| 2355. KEITH SHOEMAKER | 35683 | 4.71 | 4.71 | 9.42 | 0.0000193 | 4.81 |
| 2356. JASON RUHL | 35684 | 69.17 | 69.17 | 138.33 | 0.0002826 | 70.66 |
| 2357. DEREK BRAMBLE | 35726 | 0.77 | 0.77 | 1.54 | 0.0000032 | 0.79 |
| 2358. DANA BONGIOVANNI | 35736 | 15.33 | 15.33 | 30.66 | 0.0000626 | 15.66 |
| 2359. CAITLYNN FEDEWA | 35737 | 9.60 | 9.60 | 19.21 | 0.0000392 | 9.81 |
| 2360. TODD MCLOUTH | 35739 | 53.50 | 53.50 | 107.00 | 0.0002186 | 54.66 |
| 2361. TIMOTHY SHELTS | 35741 | 13.13 | 13.13 | 26.27 | 0.0000537 | 13.42 |
| 2362. LACI REEVES | 35742 | 4.03 | 4.03 | 8.05 | 0.0000165 | 4.11 |
| 2363. ALAYNA WELLS | 35744 | 3.58 | 3.58 | 7.15 | 0.0000146 | 3.65 |
| 2364. RHANDEL WOMACK | 35745 | 98.08 | 98.08 | 196.16 | 0.0004008 | 100.20 |
| 2365. DAISY CERVANTES | 35751 | 24.46 | 24.46 | 48.92 | 0.0000999 | 24.99 |
| 2366. TABBATHA MASON | 35785 | 122.66 | 122.66 | 245.32 | 0.0005012 | 125.31 |
| 2367. AARON PIERCEFIELD | 35786 | 20.29 | 20.29 | 40.58 | 0.0000829 | 20.73 |
| 2368. NICHOLAS DAVIDHIZAR | 35787 | 77.47 | 77.47 | 154.94 | 0.0003165 | 79.15 |
| 2369. KATLYN SIZEMORE | 35788 | 53.07 | 53.07 | 106.15 | 0.0002169 | 54.22 |
| 2370. TANIKA LATHAM | 35790 | 16.90 | 16.90 | 33.81 | 0.0000691 | 17.27 |
| 2371. LOGAN RUGG | 35791 | 43.77 | 43.77 | 87.54 | 0.0001789 | 44.72 |
| 2372. KEVIN JOHNSON | 35793 | 29.63 | 29.63 | 59.27 | 0.0001211 | 30.28 |
| 2373. ANDREANNA JOHNSON | 35826 | 24.78 | 24.78 | 49.57 | 0.0001013 | 25.32 |
| 2374. CARL GASTON | 35845 | 56.18 | 56.18 | 112.36 | 0.0002296 | 57.40 |
| 2375. MIRANDA WOLFE | 35856 | 11.78 | 11.78 | 23.55 | 0.0000481 | 12.03 |
| 2376. TONYA HOOD | 35891 | 35.65 | 35.65 | 71.29 | 0.0001457 | 36.42 |
| 2377. TONY RHODEN | 35893 | 62.76 | 62.76 | 125.53 | 0.0002565 | 64.12 |
| 2378. IAN HOUSTON | 35895 | 2.43 | 2.43 | 4.86 | 0.0000099 | 2.48 |
| 2379. PEDRO LEIJA | 35896 | 3.24 | 3.24 | 6.47 | 0.0000132 | 3.31 |
| 2380. ANDREW CARR | 35897 | 23.76 | 23.76 | 47.52 | 0.0000971 | 24.27 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum((5)) | (7) Net Settlement Fund x (6) |

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| 2381. | KEITH MAXSON | 35898 | 97.99 | 97.99 | 195.98 | 0.0004004 | 100.11 |
| 2382. | OLIVIA MEEKER | 35899 | 51.34 | 51.34 | 102.67 | 0.0002098 | 52.45 |
| 2383. | TRENDEN GRICE | 35902 | 16.10 | 16.10 | 32.19 | 0.0000658 | 16.44 |
| 2384. | ABIGAIL JESKE | 35903 | 35.10 | 35.10 | 70.19 | 0.0001434 | 35.86 |
| 2385. | DEANDRE GRAY | 35904 | 78.14 | 78.14 | 156.27 | 0.0003193 | 79.83 |
| 2386. | JOSEPH BOWERMAN | 35905 | 1.89 | 1.89 | 3.77 | 0.0000077 | 1.93 |
| 2387. | SAMUEL BROWN | 35906 | 56.37 | 56.37 | 112.74 | 0.0002303 | 57.59 |
| 2388. | JASON ROGERS | 35938 | 6.22 | 6.22 | 12.43 | 0.0000254 | 6.35 |
| 2389. | NOAH CAIN | 35954 | 4.08 | 4.08 | 8.15 | 0.0000167 | 4.16 |
| 2390. | ALEX LANE | 35955 | 136.55 | 136.55 | 273.09 | 0.0005579 | 139.50 |
| 2391. | KAIDEN CLAFLIN | 35957 | 3.30 | 3.30 | 6.60 | 0.0000135 | 3.37 |
| 2392. | ALEC HOLCOMB | 35959 | 1.00 | 1.00 | 2.00 | 0.0000041 | 1.02 |
| 2393. | JARRED CLARK | 35960 | 25.47 | 25.47 | 50.94 | 0.0001041 | 26.02 |
| 2394. | AMBER MANNOR | 35961 | 0.43 | 0.43 | 0.86 | 0.0000018 | 0.44 |
| 2395. | BRYE ROUNDS | 35962 | 130.70 | 130.70 | 261.41 | 0.0005341 | 133.53 |
| 2396. | JASON FISHER | 35967 | 2.55 | 2.55 | 5.11 | 0.0000104 | 2.61 |
| 2397. | HAYLIE CLARK | 35990 | 7.53 | 7.53 | 15.07 | 0.0000308 | 7.70 |
| 2398. | MICHAEL ADAMS | 35992 | 17.66 | 17.66 | 35.33 | 0.0000722 | 18.05 |
| 2399. | ANTHONY BARTOLACCI | 35996 | 53.84 | 53.84 | 107.67 | 0.0002200 | 55.00 |
| 2400. | MATTHEW MYERS | 35997 | 127.15 | 127.15 | 254.30 | 0.0005195 | 129.90 |
| 2401. | GODFREY GILDO | 36000 | 129.18 | 129.18 | 258.37 | 0.0005278 | 131.98 |
| 2402. | JAMYERE WHEELER | 36033 | 2.30 | 2.30 | 4.59 | 0.0000094 | 2.35 |
| 2403. | DARYAN WILBER | 36063 | 50.75 | 50.75 | 101.49 | 0.0002074 | 51.85 |
| 2404. | BRANDON BECKETT | 36074 | 50.93 | 50.93 | 101.86 | 0.0002081 | 52.03 |
| 2405. | SEARA CHRISTIE | 36079 | 56.09 | 56.09 | 112.17 | 0.0002292 | 57.30 |
| 2406. | STEPHANIE MARTINEZ | 36084 | 102.33 | 102.33 | 204.65 | 0.0004181 | 104.54 |
| 2407. | SHELBY BEELER | 36090 | 2.24 | 2.24 | 4.49 | 0.0000092 | 2.29 |
| 2408. | JACK STANER | 36092 | 98.92 | 98.92 | 197.83 | 0.0004042 | 101.06 |
| 2409. | ZACHARY OTIS | 36094 | 106.96 | 106.96 | 213.91 | 0.0004370 | 109.27 |
| 2410. | LEE KELLETT | 36095 | 112.46 | 112.46 | 224.92 | 0.0004595 | 114.90 |
| 2411. | MELANIE WALTERS | 36110 | 64.55 | 64.55 | 129.09 | 0.0002637 | 65.94 |
| 2412. | TATIANNA WILBURN | 36111 | 14.99 | 14.99 | 29.97 | 0.0000612 | 15.31 |
| 2413. | AMANDA SENO | 36119 | 67.78 | 67.78 | 135.55 | 0.0002769 | 69.24 |
| 2414. | ANTHONY CLARK | 36150 | 23.55 | 23.55 | 47.10 | 0.0000962 | 24.06 |
| 2415. | JUSTIN MAGEE | 36153 | 0.33 | 0.33 | 0.66 | 0.0000013 | 0.33 |
| 2416. | DREW PREMORE | 36158 | 94.61 | 94.61 | 189.22 | 0.0003866 | 96.66 |
| 2417. | DOMINIQUE DOUGLAS | 36159 | 64.09 | 64.09 | 128.17 | 0.0002619 | 65.47 |
| 2418. | NICHOLAS HESS | 36162 | 8.54 | 8.54 | 17.08 | 0.0000349 | 8.73 |
| 2419. | DARION WILLIAMS | 36164 | 4.18 | 4.18 | 8.37 | 0.0000171 | 4.27 |
| 2420. | PAIGE LEONARD | 36165 | 23.26 | 23.26 | 46.52 | 0.0000950 | 23.76 |
| 2421. | TYIESHA FIELDS | 36169 | 23.47 | 23.47 | 46.94 | 0.0000959 | 23.98 |
| 2422. | ZACHARIAH POTCHEN | 36173 | 0.19 | 0.19 | 0.37 | 0.0000008 | 0.19 |
| 2423. | BRADLEY MOBLEY | 36176 | 4.82 | 4.82 | 9.64 | 0.0000197 | 4.92 |
| 2424. | MARK JOHNSON | 36196 | 142.26 | 142.26 | 284.53 | 0.0005813 | 145.34 |
| 2425. | CAMPBELL ROBERTS | 36198 | 7.56 | 7.56 | 15.12 | 0.0000309 | 7.72 |
| 2426. | MARIBEL CASTANEDA REYNOSO | 36200 | 15.03 | 15.03 | 30.06 | 0.0000614 | 15.36 |
| 2427. | DRAVIN KOEPKE | 36201 | 42.96 | 42.96 | 85.93 | 0.0001756 | 43.90 |
| 2428. | MIGUEL CHAIREZ | 36202 | 44.37 | 44.37 | 88.74 | 0.0001813 | 45.33 |
| 2429. | YETSIREE BARRIOS | 36204 | 6.43 | 6.43 | 12.86 | 0.0000263 | 6.57 |
| 2430. | ANGEL FLORES GARCIA | 36205 | 90.41 | 90.41 | 180.82 | 0.0003694 | 92.37 |
| 2431. | ZARIA KING | 36206 | 89.00 | 89.00 | 178.00 | 0.0003637 | 90.93 |
| 2432. | MELISA JOHNSON | 36211 | 165.02 | 165.02 | 330.05 | 0.0006743 | 168.60 |
| 2433. | STEPHONNI MILLS | 36226 | 0.61 | 0.61 | 1.23 | 0.0000025 | 0.63 |
| 2434. | AUDREY WISE | 36228 | 5.95 | 5.95 | 11.89 | 0.0000243 | 6.08 |
| 2435. | TREYVAUN SHELTON | 36236 | 7.39 | 7.39 | 14.79 | 0.0000302 | 7.55 |
| 2436. | TERESA FTERGIOTIS | 36242 | 118.99 | 118.99 | 237.97 | 0.0004862 | 121.56 |
| 2437. | JEREMY HARRIS | 36244 | 5.73 | 5.73 | 11.47 | 0.0000234 | 5.86 |
| 2438. | CODY POTTER | 36247 | 10.83 | 10.83 | 21.66 | 0.0000443 | 11.07 |
| 2439. | GLADIS PINEDA | 36260 | 60.47 | 60.47 | 120.93 | 0.0002471 | 61.77 |
| 2440. | KEITH OTTO | 36264 | 1.00 | 1.00 | 2.00 | 0.0000041 | 1.02 |
| 2441. | REBECCA ALEJO-SHEARS | 36277 | 199.26 | 199.26 | 398.51 | 0.0008142 | 203.57 |
| 2442. | BRANDON BAXTER | 36279 | 27.56 | 27.56 | 55.12 | 0.0001126 | 28.16 |
| 2443. | MICHAEL BRANCH | 36280 | 135.85 | 135.85 | 271.70 | 0.0005551 | 138.79 |
| 2444. | ENRIQUE FLORES | 36286 | 1.81 | 1.81 | 3.62 | 0.0000074 | 1.85 |
| 2445. | ARRON KIME | 36290 | 24.89 | 24.89 | 49.78 | 0.0001017 | 25.43 |
| 2446. | MICHAEL MILLER | 36332 | 2.16 | 2.16 | 4.33 | 0.0000088 | 2.21 |
| 2447. | JOURNEL RICHIE | 36334 | 27.32 | 27.32 | 54.64 | 0.0001116 | 27.91 |
| 2448. | KRYSTAL UBALDO | 36335 | 23.03 | 23.03 | 46.05 | 0.0000941 | 23.53 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Regular Rate Analysis** | | | |
| | Net Settlement Fund: | | | | | |
| | $250,037 | | | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum((5)) | (7) Net Fund x (6) |
| 2449. JEREMY WARDLE | 36342 | 13.58 | 13.58 | 27.17 | 0.0000555 | 13.88 |
| 2450. HENRY UNDERWOOD | 36353 | 26.90 | 26.90 | 53.81 | 0.0001099 | 27.49 |
| 2451. ANTONIO SANCHEZ | 36354 | 89.72 | 89.72 | 179.44 | 0.0003666 | 91.66 |
| 2452. ASHLEY RAYCRAFT | 36359 | 12.59 | 12.59 | 25.17 | 0.0000514 | 12.86 |
| 2453. SHARDONAY VALENTINE | 36360 | 25.05 | 25.05 | 50.10 | 0.0001024 | 25.59 |
| 2454. TAMON JONES | 36384 | 39.00 | 39.00 | 78.01 | 0.0001594 | 39.85 |
| 2455. BRANDON STEINER | 36389 | 93.45 | 93.45 | 186.89 | 0.0003818 | 95.47 |
| 2456. STELLA TILBURY | 36398 | 13.40 | 13.40 | 26.80 | 0.0000547 | 13.69 |
| 2457. EDWIN CHAVEZ HERNANDEZ | 36408 | 35.41 | 35.41 | 70.82 | 0.0001447 | 36.18 |
| 2458. GEON HARRIS | 36409 | 47.87 | 47.87 | 95.73 | 0.0001956 | 48.90 |
| 2459. JOSEPH LINTON | 36410 | 30.16 | 30.16 | 60.32 | 0.0001232 | 30.81 |
| 2460. CLIFTON MITCHELL | 36411 | 329.38 | 329.38 | 658.75 | 0.0013458 | 336.51 |
| 2461. TERRY HOLLIDAY | 36415 | 14.94 | 14.94 | 29.89 | 0.0000611 | 15.27 |
| 2462. MARIO RUVALCABA MEZA | 36416 | 12.92 | 12.92 | 25.84 | 0.0000528 | 13.20 |
| 2463. REJJI BEALS | 36417 | 12.46 | 12.46 | 24.92 | 0.0000509 | 12.73 |
| 2464. WILLIAM YOUNG | 36427 | 24.16 | 24.16 | 48.32 | 0.0000987 | 24.69 |
| 2465. JEREMIAH REED | 36433 | 1.04 | 1.04 | 2.08 | 0.0000043 | 1.06 |
| 2466. SEBASTIAN MANLEY | 36437 | 16.22 | 16.22 | 32.43 | 0.0000663 | 16.57 |
| 2467. ISMAEL GARCIA | 36444 | 351.40 | 351.40 | 702.80 | 0.0014358 | 359.01 |
| 2468. DANNYRAY SULLIVAN | 36455 | 322.87 | 322.87 | 645.73 | 0.0013192 | 329.86 |
| 2469. PRECIOUS VENTRESS | 36461 | 70.54 | 70.54 | 141.08 | 0.0002882 | 72.07 |
| 2470. PHILLIP BATWAY | 36482 | 56.12 | 56.12 | 112.25 | 0.0002293 | 57.34 |
| 2471. ANGELA LARGE | 36483 | 19.36 | 19.36 | 38.72 | 0.0000791 | 19.78 |
| 2472. WILLIAM DEBAR | 36484 | 96.89 | 96.89 | 193.77 | 0.0003959 | 98.98 |
| 2473. RAVEN LOWE | 36485 | 12.51 | 12.51 | 25.03 | 0.0000511 | 12.78 |
| 2474. KEVIN MEDDAUGH | 36487 | 75.30 | 75.30 | 150.61 | 0.0003077 | 76.93 |
| 2475. KEVIN WILSON | 36489 | 0.57 | 0.57 | 1.14 | 0.0000023 | 0.58 |
| 2476. KRISTAL PROCTOR | 36490 | 44.54 | 44.54 | 89.07 | 0.0001820 | 45.50 |
| 2477. FRED WORDEN | 36491 | 7.54 | 7.54 | 15.08 | 0.0000308 | 7.70 |
| 2478. ELIZABETH CLARK | 36494 | 59.21 | 59.21 | 118.42 | 0.0002419 | 60.49 |
| 2479. CAMERON BARRETTE | 36500 | 67.76 | 67.76 | 135.52 | 0.0002769 | 69.23 |
| 2480. TYLER DIETHRICH | 36506 | 64.94 | 64.94 | 129.89 | 0.0002654 | 66.35 |
| 2481. SEANDALE JOHNSON | 36512 | 19.95 | 19.95 | 39.91 | 0.0000815 | 20.39 |
| 2482. MELINA LERMA | 36515 | 4.16 | 4.16 | 8.33 | 0.0000170 | 4.25 |
| 2483. DAYMIANE MCCARTHY | 36517 | 4.30 | 4.30 | 8.60 | 0.0000176 | 4.39 |
| 2484. STEVEN PARKERSON | 36518 | 45.37 | 45.37 | 90.75 | 0.0001854 | 46.35 |
| 2485. MATTHEW WOODRUFF | 36524 | 3.14 | 3.14 | 6.29 | 0.0000128 | 3.21 |
| 2486. CHRISTOPHER CARUTHERS | 36543 | 225.41 | 225.41 | 450.81 | 0.0009210 | 230.29 |
| 2487. MICHELLE GATES | 36569 | 2.36 | 2.36 | 4.73 | 0.0000097 | 2.41 |
| 2488. JESSICA HAYES | 36570 | 5.73 | 5.73 | 11.46 | 0.0000234 | 5.86 |
| 2489. EMMANUEL IDOWU | 36572 | 49.16 | 49.16 | 98.32 | 0.0002009 | 50.23 |
| 2490. BECKY MEYERS | 36577 | 158.17 | 158.17 | 316.33 | 0.0006463 | 161.59 |
| 2491. DARA MEYERS | 36578 | 65.24 | 65.24 | 130.48 | 0.0002666 | 66.65 |
| 2492. KENYON MURPHY | 36580 | 96.42 | 96.42 | 192.84 | 0.0003940 | 98.51 |
| 2493. BREANN ORTIZ | 36582 | 122.61 | 122.61 | 245.22 | 0.0005010 | 125.27 |
| 2494. MICHAEL STREETER | 36592 | 2.36 | 2.36 | 4.72 | 0.0000096 | 2.41 |
| 2495. EMMANUEL GILDO | 36593 | 84.25 | 84.25 | 168.49 | 0.0003442 | 86.07 |
| 2496. ASIA PORTER | 36598 | 3.52 | 3.52 | 7.05 | 0.0000144 | 3.60 |
| 2497. BRIAN GRIFFITH | 36599 | 4.03 | 4.03 | 8.05 | 0.0000165 | 4.11 |
| 2498. AMBER WHITCOMB | 36600 | 13.97 | 13.97 | 27.94 | 0.0000571 | 14.27 |
| 2499. WILLIAM BRANCH | 36666 | 9.61 | 9.61 | 19.22 | 0.0000393 | 9.82 |
| 2500. JESICA CASTILLO VELAZQUEZ | 36668 | 6.99 | 6.99 | 13.97 | 0.0000285 | 7.14 |
| 2501. MICHAEL DE LA VARA | 36671 | 39.12 | 39.12 | 78.24 | 0.0001598 | 39.97 |
| 2502. MARVIN HERNANDEZ ENRIQUEZ | 36673 | 17.03 | 17.03 | 34.05 | 0.0000696 | 17.40 |
| 2503. DIEGO NUNEZ | 36681 | 24.09 | 24.09 | 48.18 | 0.0000984 | 24.61 |
| 2504. VIVIANA RODRIGUEZ | 36682 | 59.68 | 59.68 | 119.37 | 0.0002439 | 60.98 |
| 2505. DUSTIN BUTLER | 36708 | 64.55 | 64.55 | 129.10 | 0.0002638 | 65.95 |
| 2506. KIARAH GAMBLE | 36712 | 23.47 | 23.47 | 46.93 | 0.0000959 | 23.98 |
| 2507. ZADEN MAY | 36717 | 43.80 | 43.80 | 87.61 | 0.0001790 | 44.75 |
| 2508. EDWARDO MARTINEZ | 36732 | 99.82 | 99.82 | 199.64 | 0.0004079 | 101.98 |
| 2509. SHERI TRUMBULL | 36734 | 73.76 | 73.76 | 147.52 | 0.0003014 | 75.36 |
| 2510. MARCIA WORKMAN | 36736 | 59.23 | 59.23 | 118.46 | 0.0002420 | 60.51 |
| 2511. EVIN COMER | 36738 | 109.70 | 109.70 | 219.41 | 0.0004483 | 112.08 |
| 2512. SAMANTHA NAMYSLOWSKI | 36740 | 79.56 | 79.56 | 159.12 | 0.0003251 | 81.28 |
| 2513. JASON NAMYSLOWSKI | 36750 | 29.06 | 29.06 | 58.12 | 0.0001187 | 29.69 |
| 2514. LATRISHA VOORHEES | 36752 | 84.47 | 84.47 | 168.93 | 0.0003451 | 86.30 |
| 2515. RACHAEL WILDER | 36768 | 10.75 | 10.75 | 21.51 | 0.0000439 | 10.99 |
| 2516. CHLOE BAXTER | 36771 | 17.44 | 17.44 | 34.88 | 0.0000713 | 17.82 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

Net Settlement Fund:
$250,037

| Name | Employee ID | Regular Rate Analysis | | | | |
|---|---|---|---|---|---|---|
| | | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 2517. JOSEPH BETZER | 36772 | 109.45 | 109.45 | 218.90 | 0.0004472 | 111.82 |
| 2518. JATOUN FORD | 36775 | 2.51 | 2.51 | 5.02 | 0.0000103 | 2.56 |
| 2519. LARRY GAGE | 36776 | 22.23 | 22.23 | 44.45 | 0.0000908 | 22.71 |
| 2520. KATELYN OLIN | 36781 | 32.55 | 32.55 | 65.10 | 0.0001330 | 33.25 |
| 2521. JACK NDAIGA | 36784 | 1.95 | 1.95 | 3.89 | 0.0000079 | 1.99 |
| 2522. MELISSA SEBER | 36790 | 130.90 | 130.90 | 261.79 | 0.0005348 | 133.73 |
| 2523. MELISSA SOLOMON | 36792 | 23.54 | 23.54 | 47.07 | 0.0000962 | 24.05 |
| 2524. JAMES STEVENS | 36794 | 16.29 | 16.29 | 32.59 | 0.0000666 | 16.65 |
| 2525. NORA HATCH | 36800 | 62.47 | 62.47 | 124.93 | 0.0002552 | 63.82 |
| 2526. JUSTIN MCGINTY | 36801 | 54.08 | 54.08 | 108.17 | 0.0002210 | 55.26 |
| 2527. JUSTIN HANSON | 36802 | 12.43 | 12.43 | 24.87 | 0.0000508 | 12.70 |
| 2528. UTOKALAMALAMAONALANI PULE | 36803 | 0.03 | 0.03 | 0.07 | 0.0000001 | 0.04 |
| 2529. STEVEN DANE | 36804 | 91.23 | 91.23 | 182.45 | 0.0003728 | 93.20 |
| 2530. SHANE BAKER | 36811 | 48.79 | 48.79 | 97.59 | 0.0001994 | 49.85 |
| 2531. HUNTER HESS | 36812 | 13.83 | 13.83 | 27.66 | 0.0000565 | 14.13 |
| 2532. DANIEL KING | 36813 | 1.48 | 1.48 | 2.96 | 0.0000061 | 1.51 |
| 2533. CARL ALBAUGH | 36820 | 4.61 | 4.61 | 9.22 | 0.0000188 | 4.71 |
| 2534. JATHON ALLEN | 36821 | 80.16 | 80.16 | 160.32 | 0.0003275 | 81.90 |
| 2535. DANIEL CARDINE | 36834 | 120.22 | 120.22 | 240.44 | 0.0004912 | 122.82 |
| 2536. KAEWTA ELIAS | 36836 | 20.34 | 20.34 | 40.68 | 0.0000831 | 20.78 |
| 2537. COHEN MARVEL | 36844 | 4.24 | 4.24 | 8.49 | 0.0000173 | 4.34 |
| 2538. DARWIN BRACHO GONZALEZ | 36861 | 36.42 | 36.42 | 72.84 | 0.0001488 | 37.21 |
| 2539. JASON BARTELL-TREVINO | 36862 | 89.24 | 89.24 | 178.47 | 0.0003646 | 91.17 |
| 2540. JAMIE HALL | 36869 | 51.85 | 51.85 | 103.70 | 0.0002119 | 52.97 |
| 2541. SHALA KIKENDALL | 36870 | 27.42 | 27.42 | 54.84 | 0.0001120 | 28.01 |
| 2542. BRYDEN MILLER | 36871 | 39.23 | 39.23 | 78.45 | 0.0001603 | 40.07 |
| 2543. DUSTIN MORRISSEY | 36872 | 84.86 | 84.86 | 169.72 | 0.0003467 | 86.70 |
| 2544. CALEB SHASTEEN | 36873 | 42.77 | 42.77 | 85.53 | 0.0001747 | 43.69 |
| 2545. GARY SQUIRES | 36875 | 57.73 | 57.73 | 115.47 | 0.0002359 | 58.98 |
| 2546. LILA VAN ETTEN | 36876 | 17.07 | 17.07 | 34.15 | 0.0000698 | 17.44 |
| 2547. KERRY FEIGHNER | 36880 | 34.25 | 34.25 | 68.50 | 0.0001399 | 34.99 |
| 2548. SATEDRA KELLY | 36881 | 36.83 | 36.83 | 73.67 | 0.0001505 | 37.63 |
| 2549. FOREST FEIGHNER | 36883 | 41.30 | 41.30 | 82.60 | 0.0001688 | 42.19 |
| 2550. CODY MADERA | 36897 | 8.49 | 8.49 | 16.99 | 0.0000347 | 8.68 |
| 2551. FRANCISCO RAMIREZ | 36901 | 22.01 | 22.01 | 44.02 | 0.0000899 | 22.49 |
| 2552. CLAUDIA SCHULTHEIS | 36902 | 42.50 | 42.50 | 85.00 | 0.0001737 | 43.42 |
| 2553. TIMOTHY CURRENT | 36910 | 17.75 | 17.75 | 35.50 | 0.0000725 | 18.14 |
| 2554. WILBY INNA | 36939 | 17.98 | 17.98 | 35.96 | 0.0000735 | 18.37 |
| 2555. HUNTER PENNINGTON | 36942 | 5.78 | 5.78 | 11.57 | 0.0000236 | 5.91 |
| 2556. KERRY KELLEY | 36946 | 82.16 | 82.16 | 164.32 | 0.0003357 | 83.94 |
| 2557. OLGA ROSARIO | 36947 | 42.43 | 42.43 | 84.86 | 0.0001734 | 43.35 |
| 2558. AUSTIN HEALY | 36948 | 31.31 | 31.31 | 62.61 | 0.0001279 | 31.98 |
| 2559. TAMARA SPIVEY | 36949 | 8.10 | 8.10 | 16.20 | 0.0000331 | 8.28 |
| 2560. EBONY BROWN | 36950 | 22.26 | 22.26 | 44.53 | 0.0000910 | 22.75 |
| 2561. ZEBADIAH SURDENIK | 36951 | 44.04 | 44.04 | 88.08 | 0.0001799 | 44.99 |
| 2562. DALE BLOSS | 36952 | 10.21 | 10.21 | 20.43 | 0.0000417 | 10.43 |
| 2563. ELLA DRIKSNA | 36964 | 34.21 | 34.21 | 68.43 | 0.0001398 | 34.95 |
| 2564. CRYSTAL BUENO | 36984 | 4.25 | 4.25 | 8.51 | 0.0000174 | 4.35 |
| 2565. EDWIN DADE | 36986 | 55.00 | 55.00 | 109.99 | 0.0002247 | 56.19 |
| 2566. BRIAN HOY | 36990 | 40.73 | 40.73 | 81.45 | 0.0001664 | 41.61 |
| 2567. MICHAEL KIKENDALL | 37020 | 0.65 | 0.65 | 1.30 | 0.0000027 | 0.67 |
| 2568. HERMAN MOORE | 37021 | 14.44 | 14.44 | 28.87 | 0.0000590 | 14.75 |
| 2569. ANTHONY MYERS | 37022 | 19.52 | 19.52 | 39.03 | 0.0000797 | 19.94 |
| 2570. BRENDA GARRIGAN | 37036 | 8.44 | 8.44 | 16.88 | 0.0000345 | 8.62 |
| 2571. ALYSSA HEARLD | 37041 | 50.82 | 50.82 | 101.63 | 0.0002076 | 51.92 |
| 2572. ANGEL HENWOOD | 37044 | 34.61 | 34.61 | 69.23 | 0.0001414 | 35.36 |
| 2573. SHELETA HERNTON | 37045 | 26.70 | 26.70 | 53.39 | 0.0001091 | 27.28 |
| 2574. THOMAS CHASE | 37047 | 17.82 | 17.82 | 35.65 | 0.0000728 | 18.21 |
| 2575. BRANDON BARNES | 37050 | 3.36 | 3.36 | 6.73 | 0.0000137 | 3.44 |
| 2576. MAYRA MORAN | 37055 | 2.66 | 2.66 | 5.31 | 0.0000109 | 2.71 |
| 2577. YVONNE PATTERSON | 37058 | 96.92 | 96.92 | 193.84 | 0.0003960 | 99.02 |
| 2578. LEONOR RIVERA | 37059 | 13.56 | 13.56 | 27.11 | 0.0000554 | 13.85 |
| 2579. KECHAD WOODS | 37060 | 11.20 | 11.20 | 22.39 | 0.0000457 | 11.44 |
| 2580. MADELINE HAPPEL | 37072 | 19.89 | 19.89 | 39.78 | 0.0000813 | 20.32 |
| 2581. JAMIE MARTIN | 37077 | 48.75 | 48.75 | 97.50 | 0.0001992 | 49.81 |
| 2582. GABRIEL TRUJILLO | 37088 | 4.67 | 4.67 | 9.34 | 0.0000191 | 4.77 |
| 2583. GARRETT BLOCKER | 37112 | 48.00 | 48.00 | 96.00 | 0.0001961 | 49.04 |
| 2584. JERMAYNE HARRIOTT | 37114 | 8.70 | 8.70 | 17.40 | 0.0000355 | 8.89 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | Regular Rate Analysis | | | |
|---|---|---|---|---|---|---|---|
| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

Net Settlement Fund: $250,037

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| 2585. | JASON NICHOLLS | 37115 | 41.70 | 41.70 | 83.39 | 0.0001704 | 42.60 |
| 2586. | RAMON PEA | 37116 | 75.47 | 75.47 | 150.94 | 0.0003084 | 77.10 |
| 2587. | LEE GORDON | 37118 | 61.34 | 61.34 | 122.68 | 0.0002506 | 62.67 |
| 2588. | JORDAN WRIGHT | 37122 | 78.93 | 78.93 | 157.87 | 0.0003225 | 80.64 |
| 2589. | TRACY LANGLEY | 37123 | 87.39 | 87.39 | 174.78 | 0.0003571 | 89.28 |
| 2590. | KEENAN ANDERSON | 37130 | 2.27 | 2.27 | 4.55 | 0.0000093 | 2.32 |
| 2591. | ALEXIS CASTILLO | 37134 | 4.21 | 4.21 | 8.42 | 0.0000172 | 4.30 |
| 2592. | DAVID GIBSON | 37139 | 4.38 | 4.38 | 8.76 | 0.0000179 | 4.48 |
| 2593. | CHRISTINA GIBSON | 37140 | 11.76 | 11.76 | 23.52 | 0.0000480 | 12.01 |
| 2594. | DAMIEN GILLS | 37141 | 6.91 | 6.91 | 13.81 | 0.0000282 | 7.06 |
| 2595. | RENEE HEINTZELMAN | 37142 | 15.86 | 15.86 | 31.71 | 0.0000648 | 16.20 |
| 2596. | DEBORAH HENDRIX | 37143 | 1.25 | 1.25 | 2.50 | 0.0000051 | 1.28 |
| 2597. | ALEXANDER KOHOUT | 37147 | 4.67 | 4.67 | 9.34 | 0.0000191 | 4.77 |
| 2598. | ANTONIO PEREZ | 37153 | 4.05 | 4.05 | 8.09 | 0.0000165 | 4.13 |
| 2599. | MARC SCOTT | 37158 | 27.00 | 27.00 | 54.00 | 0.0001103 | 27.58 |
| 2600. | MANDI BERGAU | 37165 | 36.92 | 36.92 | 73.84 | 0.0001509 | 37.72 |
| 2601. | ANTHONY PRICE | 37176 | 28.93 | 28.93 | 57.87 | 0.0001182 | 29.56 |
| 2602. | ELIZABETH RHODES | 37177 | 67.76 | 67.76 | 135.53 | 0.0002769 | 69.23 |
| 2603. | AMANDA RONNING | 37178 | 39.42 | 39.42 | 78.83 | 0.0001611 | 40.27 |
| 2604. | KODY STOCKWELL | 37179 | 31.12 | 31.12 | 62.23 | 0.0001271 | 31.79 |
| 2605. | CONNER WORDEN | 37180 | 46.22 | 46.22 | 92.44 | 0.0001888 | 47.22 |
| 2606. | CASSIUS BYRD | 37182 | 32.00 | 32.00 | 63.99 | 0.0001307 | 32.69 |
| 2607. | CHRISTOPHER GATSON | 37184 | 50.80 | 50.80 | 101.60 | 0.0002076 | 51.90 |
| 2608. | BRYCE BARRETT | 37188 | 6.03 | 6.03 | 12.06 | 0.0000246 | 6.16 |
| 2609. | RONALD BIERS | 37189 | 24.38 | 24.38 | 48.77 | 0.0000996 | 24.91 |
| 2610. | JOHN NDIKWIKI | 37193 | 50.27 | 50.27 | 100.55 | 0.0002054 | 51.36 |
| 2611. | DANNY WOMACK | 37197 | 29.71 | 29.71 | 59.41 | 0.0001214 | 30.35 |
| 2612. | TROY HURLEY | 37203 | 93.17 | 93.17 | 186.34 | 0.0003807 | 95.19 |
| 2613. | JOHN CAMPBELL | 37227 | 10.55 | 10.55 | 21.10 | 0.0000431 | 10.78 |
| 2614. | JOHN CASSIDA | 37228 | 45.78 | 45.78 | 91.56 | 0.0001871 | 46.77 |
| 2615. | NASH FLINT | 37231 | 7.95 | 7.95 | 15.91 | 0.0000325 | 8.13 |
| 2616. | ALFREDO HERNANDEZ | 37232 | 49.09 | 49.09 | 98.17 | 0.0002006 | 50.15 |
| 2617. | DANIELLE KECK | 37233 | 1.29 | 1.29 | 2.59 | 0.0000053 | 1.32 |
| 2618. | NOLAN WHITE | 37238 | 39.75 | 39.75 | 79.50 | 0.0001624 | 40.61 |
| 2619. | MARIA WHITLOW | 37240 | 23.81 | 23.81 | 47.63 | 0.0000973 | 24.33 |
| 2620. | CASSIDY MORGAN | 37245 | 70.20 | 70.20 | 140.41 | 0.0002868 | 71.72 |
| 2621. | PAO KUE | 37246 | 49.70 | 49.70 | 99.39 | 0.0002031 | 50.77 |
| 2622. | CANYON LE | 37248 | 1.32 | 1.32 | 2.65 | 0.0000054 | 1.35 |
| 2623. | KEVIN ALEJO | 37250 | 112.57 | 112.57 | 225.15 | 0.0004600 | 115.01 |
| 2624. | JOSE BARAJAS | 37251 | 39.09 | 39.09 | 78.17 | 0.0001597 | 39.93 |
| 2625. | CHANDLER BONNONI | 37255 | 5.00 | 5.00 | 10.00 | 0.0000204 | 5.11 |
| 2626. | WILLIAM CASTILE | 37257 | 31.22 | 31.22 | 62.43 | 0.0001275 | 31.89 |
| 2627. | ANTHONY COX | 37261 | 15.12 | 15.12 | 30.25 | 0.0000618 | 15.45 |
| 2628. | ASHLEY DE METZ | 37262 | 7.69 | 7.69 | 15.38 | 0.0000314 | 7.86 |
| 2629. | HANNAH DORSEY | 37264 | 13.97 | 13.97 | 27.95 | 0.0000571 | 14.28 |
| 2630. | HANNAH FOX | 37265 | 24.13 | 24.13 | 48.27 | 0.0000986 | 24.66 |
| 2631. | ANTHONY GALINDO | 37267 | 114.19 | 114.19 | 228.37 | 0.0004666 | 116.66 |
| 2632. | ALANA WARD | 37269 | 39.02 | 39.02 | 78.03 | 0.0001594 | 39.86 |
| 2633. | RILEE SLOAN | 37273 | 12.05 | 12.05 | 24.10 | 0.0000492 | 12.31 |
| 2634. | KAITLYN GATLIN | 37274 | 6.02 | 6.02 | 12.04 | 0.0000246 | 6.15 |
| 2635. | JESSICA MULLIGAN | 37278 | 17.49 | 17.49 | 34.98 | 0.0000715 | 17.87 |
| 2636. | JUSTIN OLENCZUK | 37281 | 14.97 | 14.97 | 29.93 | 0.0000611 | 15.29 |
| 2637. | MYKENZIE LABO | 37283 | 1.68 | 1.68 | 3.35 | 0.0000069 | 1.71 |
| 2638. | LUIS ALEXANDER COUVERTIER | 37295 | 25.47 | 25.47 | 50.95 | 0.0001041 | 26.03 |
| 2639. | ILIANA GARCIA | 37299 | 22.58 | 22.58 | 45.15 | 0.0000922 | 23.07 |
| 2640. | GILMANUEL OLIVO | 37303 | 146.65 | 146.65 | 293.30 | 0.0005992 | 149.82 |
| 2641. | LAZARO VALADEZ | 37305 | 151.08 | 151.08 | 302.16 | 0.0006173 | 154.35 |
| 2642. | MARLENE AYALA MACHADO | 37306 | 4.33 | 4.33 | 8.67 | 0.0000177 | 4.43 |
| 2643. | GAGE GODER | 37329 | 107.65 | 107.65 | 215.29 | 0.0004398 | 109.98 |
| 2644. | NYAJAE DOUGLAS | 37330 | 17.57 | 17.57 | 35.13 | 0.0000718 | 17.95 |
| 2645. | SAMANTHA DVORAK | 37331 | 10.84 | 10.84 | 21.69 | 0.0000443 | 11.08 |
| 2646. | JOSE GOMEZ GARCIA | 37335 | 132.47 | 132.47 | 264.95 | 0.0005413 | 135.34 |
| 2647. | ANDRE MCLIN | 37341 | 61.96 | 61.96 | 123.92 | 0.0002532 | 63.30 |
| 2648. | ZACHARY MILLER | 37342 | 32.21 | 32.21 | 64.41 | 0.0001316 | 32.90 |
| 2649. | ENRIQUE PALOMIN | 37344 | 79.83 | 79.83 | 159.66 | 0.0003262 | 81.56 |
| 2650. | MELANY ROJAS | 37346 | 44.91 | 44.91 | 89.81 | 0.0001835 | 45.88 |
| 2651. | COURTNEY SMITH | 37348 | 84.14 | 84.14 | 168.29 | 0.0003438 | 85.97 |
| 2652. | EVELYN STALLING | 37351 | 5.55 | 5.55 | 11.10 | 0.0000227 | 5.67 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | | | | | | |
|---|---|---|---|---|---|---|
| **Net Settlement Fund:** | | | | | | |
| $250,037 | | | | | | |
| | | | **Regular Rate Analysis** | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 2653. ANDREW APPELMAN | 37352 | 12.19 | 12.19 | 24.37 | 0.0000498 | 12.45 |
| 2654. DANTE BUTTLEMAN | 37355 | 30.02 | 30.02 | 60.04 | 0.0001227 | 30.67 |
| 2655. MAXWELL DEH | 37356 | 18.51 | 18.51 | 37.01 | 0.0000756 | 18.91 |
| 2656. JABRIL EASLICK | 37357 | 71.12 | 71.12 | 142.23 | 0.0002906 | 72.66 |
| 2657. MATTHEW GRIFFORE | 37360 | 22.74 | 22.74 | 45.48 | 0.0000929 | 23.23 |
| 2658. OLUSHOLA KEMP | 37363 | 16.79 | 16.79 | 33.58 | 0.0000686 | 17.16 |
| 2659. CIERA MCMILLEN | 37366 | 19.67 | 19.67 | 39.34 | 0.0000804 | 20.10 |
| 2660. MIRANDA OMARA | 37368 | 54.66 | 54.66 | 109.32 | 0.0002233 | 55.84 |
| 2661. JOSE ORNELAS | 37369 | 77.12 | 77.12 | 154.23 | 0.0003151 | 78.78 |
| 2662. ABIGAIL SCHAEFER | 37372 | 3.73 | 3.73 | 7.46 | 0.0000152 | 3.81 |
| 2663. CHERI WARKENTIEN | 37374 | 15.22 | 15.22 | 30.44 | 0.0000622 | 15.55 |
| 2664. PATRICK PHIFER | 37378 | 13.62 | 13.62 | 27.24 | 0.0000557 | 13.92 |
| 2665. DARICK CARPENTER | 37380 | 4.13 | 4.13 | 8.26 | 0.0000169 | 4.22 |
| 2666. JESSICA LOZANO | 37381 | 53.12 | 53.12 | 106.25 | 0.0002171 | 54.27 |
| 2667. TREVER KEENAN | 37382 | 14.95 | 14.95 | 29.89 | 0.0000611 | 15.27 |
| 2668. ROBERT STONEBURNER | 37384 | 8.46 | 8.46 | 16.92 | 0.0000346 | 8.65 |
| 2669. DARIAN SWENSON | 37386 | 8.54 | 8.54 | 17.08 | 0.0000349 | 8.73 |
| 2670. CHRISTIAN HUNT | 37388 | 62.88 | 62.88 | 125.75 | 0.0002569 | 64.24 |
| 2671. MARISSA AGUILAR | 37411 | 204.17 | 204.17 | 408.35 | 0.0008342 | 208.59 |
| 2672. DARRELL ALEXANDER | 37413 | 44.83 | 44.83 | 89.66 | 0.0001832 | 45.80 |
| 2673. CORNELL CONNER | 37418 | 80.19 | 80.19 | 160.37 | 0.0003276 | 81.92 |
| 2674. MICHAEL EDWARDS | 37419 | 12.25 | 12.25 | 24.50 | 0.0000501 | 12.51 |
| 2675. ROBERT GARDINER | 37421 | 3.94 | 3.94 | 7.87 | 0.0000161 | 4.02 |
| 2676. AMY GARDNER | 37422 | 15.23 | 15.23 | 30.47 | 0.0000622 | 15.56 |
| 2677. DOMONICK GREGORY | 37429 | 94.08 | 94.08 | 188.16 | 0.0003844 | 96.12 |
| 2678. TIMMY HOLT | 37431 | 30.91 | 30.91 | 61.82 | 0.0001263 | 31.58 |
| 2679. JESUS MACIAS | 37434 | 26.47 | 26.47 | 52.94 | 0.0001082 | 27.04 |
| 2680. MIGUEL MELENDES MUNOZ | 37435 | 3.78 | 3.78 | 7.56 | 0.0000154 | 3.86 |
| 2681. NICOLE ADAMS | 37437 | 5.79 | 5.79 | 11.58 | 0.0000237 | 5.92 |
| 2682. MALCOLM PURNELL GRIFFIN | 37445 | 17.88 | 17.88 | 35.76 | 0.0000731 | 18.27 |
| 2683. LARON REED | 37447 | 23.97 | 23.97 | 47.94 | 0.0000979 | 24.49 |
| 2684. VALENTIN RIOS | 37448 | 23.91 | 23.91 | 47.83 | 0.0000977 | 24.43 |
| 2685. FELICIA KING | 37449 | 31.45 | 31.45 | 62.91 | 0.0001285 | 32.13 |
| 2686. SAYLOR MCDANIEL | 37451 | 1.98 | 1.98 | 3.95 | 0.0000081 | 2.02 |
| 2687. ADARA CHALLENDER | 37453 | 33.99 | 33.99 | 67.97 | 0.0001389 | 34.72 |
| 2688. BRIAN SHARLOW | 37454 | 4.69 | 4.69 | 9.38 | 0.0000192 | 4.79 |
| 2689. CINDY SWORD | 37455 | 2.07 | 2.07 | 4.15 | 0.0000085 | 2.12 |
| 2690. HAILEY WALTERS | 37457 | 55.27 | 55.27 | 110.53 | 0.0002258 | 56.46 |
| 2691. YESENIA ACOSTA | 37485 | 8.12 | 8.12 | 16.24 | 0.0000332 | 8.29 |
| 2692. EMILY ACOSTA GONZALEZ | 37486 | 16.41 | 16.41 | 32.82 | 0.0000671 | 16.77 |
| 2693. TYLER GRISSOM | 37500 | 15.96 | 15.96 | 31.93 | 0.0000652 | 16.31 |
| 2694. PAUL KELLY | 37502 | 14.70 | 14.70 | 29.39 | 0.0000601 | 15.02 |
| 2695. GUADALUPE VILLEGAS LEANOS | 37505 | 27.23 | 27.23 | 54.46 | 0.0001113 | 27.82 |
| 2696. ANDREW KLINE | 37507 | 4.24 | 4.24 | 8.49 | 0.0000173 | 4.34 |
| 2697. HUNTER MILLER | 37508 | 29.41 | 29.41 | 58.82 | 0.0001202 | 30.05 |
| 2698. LAURYN BEEMER | 37521 | 52.27 | 52.27 | 104.54 | 0.0002136 | 53.40 |
| 2699. SHASHONEE BULL | 37522 | 16.37 | 16.37 | 32.74 | 0.0000669 | 16.72 |
| 2700. CARRIE CREGER | 37524 | 3.55 | 3.55 | 7.11 | 0.0000145 | 3.63 |
| 2701. RUSSELL CROSSLAN | 37525 | 48.64 | 48.64 | 97.29 | 0.0001988 | 49.70 |
| 2702. STEPHANIE CURTIS | 37533 | 13.90 | 13.90 | 27.80 | 0.0000568 | 14.20 |
| 2703. DAYLION KEMP | 37537 | 13.95 | 13.95 | 27.91 | 0.0000570 | 14.26 |
| 2704. HUNTER MERRIFIELD | 37539 | 4.55 | 4.55 | 9.10 | 0.0000186 | 4.65 |
| 2705. STEPHEN NYGARD | 37541 | 13.45 | 13.45 | 26.89 | 0.0000549 | 13.74 |
| 2706. LEON ALLARD | 37542 | 129.85 | 129.85 | 259.71 | 0.0005306 | 132.66 |
| 2707. ALEXANDER BASTARDO | 37545 | 18.74 | 18.74 | 37.48 | 0.0000766 | 19.15 |
| 2708. JULIA PEARL | 37546 | 21.31 | 21.31 | 42.62 | 0.0000871 | 21.77 |
| 2709. WILLIAM BAYS | 37547 | 35.19 | 35.19 | 70.37 | 0.0001438 | 35.95 |
| 2710. JUSTIN BENNETT | 37549 | 34.43 | 34.43 | 68.85 | 0.0001407 | 35.17 |
| 2711. JORDAN BOLTON | 37550 | 142.41 | 142.41 | 284.81 | 0.0005819 | 145.49 |
| 2712. KATELYNN BOSLER | 37552 | 49.02 | 49.02 | 98.05 | 0.0002003 | 50.08 |
| 2713. ARYANNA DOYLE | 37556 | 56.02 | 56.02 | 112.04 | 0.0002289 | 57.23 |
| 2714. ETHAN HARRISON | 37563 | 50.40 | 50.40 | 100.81 | 0.0002059 | 51.49 |
| 2715. ADAM JESTER | 37569 | 42.29 | 42.29 | 84.57 | 0.0001728 | 43.20 |
| 2716. TREVOR REAM | 37589 | 15.07 | 15.07 | 30.13 | 0.0000616 | 15.39 |
| 2717. ZACHARY SALACH | 37590 | 56.39 | 56.39 | 112.79 | 0.0002304 | 57.62 |
| 2718. MA SALGADO SALGADO | 37591 | 9.08 | 9.08 | 18.17 | 0.0000371 | 9.28 |
| 2719. JOSHUA MOIST | 37607 | 67.74 | 67.74 | 135.48 | 0.0002768 | 69.21 |
| 2720. GARRETT RISDON | 37608 | 48.62 | 48.62 | 97.25 | 0.0001987 | 49.68 |

FOR SETTLEMENT PURPOSES ONLY

| | | | | Gray v The Shyft Group USA, Inc. - Individual Settlement Payments | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | Net Settlement Fund: | | | | |
| | | $250,037 | | | | |
| | | | | Regular Rate Analysis | | |
| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 2721. | TIMOTHY CLARNO | 37609 | 7.53 | 7.53 | 15.06 | 0.0000308 | 7.70 |
| 2722. | TONJA HORNER | 37610 | 4.55 | 4.55 | 9.11 | 0.0000186 | 4.65 |
| 2723. | KELLY EURING | 37613 | 11.50 | 11.50 | 23.01 | 0.0000470 | 11.75 |
| 2724. | NATHANIEL HUSSEY | 37615 | 17.69 | 17.69 | 35.37 | 0.0000723 | 18.07 |
| 2725. | ORLANDO LUNA QUINTANILLA | 37622 | 81.99 | 81.99 | 163.98 | 0.0003350 | 83.77 |
| 2726. | MARIA PORTILLO | 37624 | 91.25 | 91.25 | 182.50 | 0.0003728 | 93.22 |
| 2727. | JOHN RIVERA ACEVEDO | 37625 | 7.88 | 7.88 | 15.76 | 0.0000322 | 8.05 |
| 2728. | GABRIEL AKANS | 37630 | 48.71 | 48.71 | 97.43 | 0.0001990 | 49.77 |
| 2729. | CURTIS KILBOURN | 37636 | 17.07 | 17.07 | 34.14 | 0.0000698 | 17.44 |
| 2730. | MICHAEL PATTON | 37637 | 5.74 | 5.74 | 11.48 | 0.0000234 | 5.86 |
| 2731. | BRIANNA BANFIELD | 37640 | 67.11 | 67.11 | 134.22 | 0.0002742 | 68.56 |
| 2732. | CHELSEA POTTS | 37653 | 2.94 | 2.94 | 5.88 | 0.0000120 | 3.00 |
| 2733. | JONATHAN CHIQUITO | 37659 | 92.03 | 92.03 | 184.06 | 0.0003760 | 94.02 |
| 2734. | MATTHEW KAYE | 37665 | 27.84 | 27.84 | 55.67 | 0.0001137 | 28.44 |
| 2735. | DANIEL MOW | 37670 | 0.24 | 0.24 | 0.48 | 0.0000010 | 0.25 |
| 2736. | ROBERT NICKOSON | 37671 | 7.52 | 7.52 | 15.03 | 0.0000307 | 7.68 |
| 2737. | JUAN REYES | 37674 | 28.32 | 28.32 | 56.64 | 0.0001157 | 28.93 |
| 2738. | ARTURO RIOS | 37677 | 6.29 | 6.29 | 12.58 | 0.0000257 | 6.42 |
| 2739. | ALFREDO VILLEGAS LEANOS | 37686 | 57.92 | 57.92 | 115.84 | 0.0002367 | 59.18 |
| 2740. | KRISTIPHER WAYCASTER | 37687 | 6.68 | 6.68 | 13.37 | 0.0000273 | 6.83 |
| 2741. | PRISCILLA WHITFIELD | 37688 | 14.71 | 14.71 | 29.42 | 0.0000601 | 15.03 |
| 2742. | DEONTA WRATHELL | 37689 | 7.40 | 7.40 | 14.80 | 0.0000302 | 7.56 |
| 2743. | JACOB MEISLING | 37693 | 36.07 | 36.07 | 72.14 | 0.0001474 | 36.85 |
| 2744. | MERRAINA HERNANDEZ | 37694 | 33.52 | 33.52 | 67.04 | 0.0001370 | 34.25 |
| 2745. | GREGORIO ALANIZ | 37695 | 3.84 | 3.84 | 7.68 | 0.0000157 | 3.92 |
| 2746. | AUSTIN PATTON | 37697 | 101.59 | 101.59 | 203.18 | 0.0004151 | 103.79 |
| 2747. | MICHAELA JEROUE | 37698 | 15.18 | 15.18 | 30.37 | 0.0000620 | 15.51 |
| 2748. | AUSTIN LAYNE | 37704 | 7.92 | 7.92 | 15.84 | 0.0000324 | 8.09 |
| 2749. | AARON COTTOM | 37708 | 89.14 | 89.14 | 178.28 | 0.0003642 | 91.07 |
| 2750. | JONATHAN MARSHALL | 37709 | 62.40 | 62.40 | 124.80 | 0.0002550 | 63.75 |
| 2751. | TEONNA JUAREZ | 37710 | 54.52 | 54.52 | 109.04 | 0.0002228 | 55.70 |
| 2752. | ABRAHAM ARANDA | 37713 | 7.62 | 7.62 | 15.24 | 0.0000311 | 7.79 |
| 2753. | JOHNATHON AYREA | 37716 | 22.48 | 22.48 | 44.96 | 0.0000918 | 22.97 |
| 2754. | OLIVIA BELLAMY | 37717 | 14.86 | 14.86 | 29.73 | 0.0000607 | 15.19 |
| 2755. | NICHOLAS CLARK | 37719 | 38.35 | 38.35 | 76.71 | 0.0001567 | 39.18 |
| 2756. | BRETT DONLEY | 37721 | 6.53 | 6.53 | 13.05 | 0.0000267 | 6.67 |
| 2757. | HEATHER EGGER | 37723 | 18.84 | 18.84 | 37.68 | 0.0000770 | 19.25 |
| 2758. | LUKAS EMENHISER | 37724 | 42.45 | 42.45 | 84.89 | 0.0001734 | 43.36 |
| 2759. | ERNESTO GAMEZ | 37726 | 58.97 | 58.97 | 117.93 | 0.0002409 | 60.24 |
| 2760. | TREY HAMILTON | 37728 | 7.60 | 7.60 | 15.20 | 0.0000310 | 7.76 |
| 2761. | RYAN HEARLD | 37729 | 14.74 | 14.74 | 29.49 | 0.0000602 | 15.06 |
| 2762. | KNIAKI HORN | 37730 | 14.74 | 14.74 | 29.49 | 0.0000602 | 15.06 |
| 2763. | MARISELA MELENDRES | 37739 | 14.75 | 14.75 | 29.50 | 0.0000603 | 15.07 |
| 2764. | JOHNATHAN PENN | 37748 | 22.80 | 22.80 | 45.60 | 0.0000932 | 23.29 |
| 2765. | VALENTINA RODRIGUEZ REYES | 37761 | 14.82 | 14.82 | 29.64 | 0.0000606 | 15.14 |
| 2766. | GARY SALINAS | 37763 | 0.18 | 0.18 | 0.36 | 0.0000007 | 0.18 |
| 2767. | LOGAN CUNNINGHAM | 37777 | 14.20 | 14.20 | 28.40 | 0.0000580 | 14.51 |
| 2768. | ASHLEY WASHBURN | 37778 | 8.52 | 8.52 | 17.04 | 0.0000348 | 8.71 |
| 2769. | DESMOND SAMUELS | 37779 | 6.42 | 6.42 | 12.84 | 0.0000262 | 6.56 |
| 2770. | JESSICA BURCHARD | 37782 | 28.79 | 28.79 | 57.59 | 0.0001177 | 29.42 |
| 2771. | NICHOLAS MITCHELL | 37784 | 34.15 | 34.15 | 68.30 | 0.0001395 | 34.89 |
| 2772. | JEMARIO MUSHATT | 37785 | 56.73 | 56.73 | 113.47 | 0.0002318 | 57.96 |
| 2773. | BARBARA FARRIER | 37789 | 70.35 | 70.35 | 140.69 | 0.0002874 | 71.87 |
| 2774. | MYLES HODGE | 37791 | 54.54 | 54.54 | 109.08 | 0.0002228 | 55.72 |
| 2775. | AUSTIN BRITO | 37792 | 65.15 | 65.15 | 130.30 | 0.0002662 | 66.56 |
| 2776. | DUANE DISHMAN | 37804 | 27.26 | 27.26 | 54.51 | 0.0001114 | 27.85 |
| 2777. | SKYLER HENRY | 37805 | 1.95 | 1.95 | 3.90 | 0.0000080 | 1.99 |
| 2778. | ZACHARY LEIK | 37808 | 50.04 | 50.04 | 100.08 | 0.0002045 | 51.12 |
| 2779. | ANNA GROAT | 37809 | 13.68 | 13.68 | 27.35 | 0.0000559 | 13.97 |
| 2780. | ZAKARY STUBBLEFIELD | 37812 | 23.30 | 23.30 | 46.59 | 0.0000952 | 23.80 |
| 2781. | JOSHUA WEST | 37814 | 61.02 | 61.02 | 122.04 | 0.0002493 | 62.34 |
| 2782. | ERICA KELLY | 37816 | 25.39 | 25.39 | 50.79 | 0.0001038 | 25.94 |
| 2783. | MICHAEL KLINE | 37826 | 14.76 | 14.76 | 29.53 | 0.0000603 | 15.08 |
| 2784. | JOSE DE JESUS ORTIZ CORONA | 37832 | 4.39 | 4.39 | 8.78 | 0.0000179 | 4.48 |
| 2785. | BELINDA VARGAS | 37837 | 8.64 | 8.64 | 17.28 | 0.0000353 | 8.83 |
| 2786. | MACEY SEVIGNY | 37850 | 35.82 | 35.82 | 71.65 | 0.0001464 | 36.60 |
| 2787. | KATINA NEMORE | 37852 | 53.17 | 53.17 | 106.35 | 0.0002173 | 54.33 |
| 2788. | JUAN DELGADO | 37854 | 8.53 | 8.53 | 17.05 | 0.0000348 | 8.71 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | Name | Employee ID | Regular Rate Analysis | | | | |
|---|---|---|---|---|---|---|---|
| | | | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | | | | | | |
| | | | | | | | |
| | Net Settlement Fund: | | | | | | |
| | $250,037 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | (1) | (2) | (3) | (4) | (5)<br>(3) + (4) | (6)<br>(5) / sum((5)) | (7)<br>Net Settlement Fund x (6) |
| 2789. | TERESA HAPPEL | 37859 | 0.56 | 0.56 | 1.13 | 0.0000023 | 0.58 |
| 2790. | ABIAH KREBS | 37862 | 8.91 | 8.91 | 17.81 | 0.0000364 | 9.10 |
| 2791. | AUSTIN KREBS | 37863 | 122.89 | 122.89 | 245.79 | 0.0005021 | 125.55 |
| 2792. | DEANGELO LUCAS | 37865 | 8.54 | 8.54 | 17.08 | 0.0000349 | 8.73 |
| 2793. | MARCUS NOBLES | 37869 | 3.98 | 3.98 | 7.96 | 0.0000163 | 4.07 |
| 2794. | ELAINE OVERTON | 37870 | 4.21 | 4.21 | 8.42 | 0.0000172 | 4.30 |
| 2795. | VINCENT OWENS | 37871 | 20.51 | 20.51 | 41.02 | 0.0000838 | 20.96 |
| 2796. | CHAD WOODS | 37876 | 10.23 | 10.23 | 20.46 | 0.0000418 | 10.45 |
| 2797. | ELSIE SHULER | 37897 | 14.44 | 14.44 | 28.88 | 0.0000590 | 14.75 |
| 2798. | KIARA YOUNG | 37902 | 5.04 | 5.04 | 10.08 | 0.0000206 | 5.15 |
| 2799. | TONEREASA JACKSON | 37903 | 30.24 | 30.24 | 60.47 | 0.0001235 | 30.89 |
| 2800. | DEJA PALMER | 37911 | 11.18 | 11.18 | 22.37 | 0.0000457 | 11.43 |
| 2801. | ROBERT TERPSTRA | 37912 | 8.87 | 8.87 | 17.73 | 0.0000362 | 9.06 |
| 2802. | DAVID PEARSON | 37913 | 65.97 | 65.97 | 131.94 | 0.0002695 | 67.40 |
| 2803. | PABLO MORENO | 37914 | 3.99 | 3.99 | 7.99 | 0.0000163 | 4.08 |
| 2804. | LUKE BURROW | 37920 | 4.54 | 4.54 | 9.08 | 0.0000185 | 4.64 |
| 2805. | JOSHIAH MCCORMICK | 37924 | 4.65 | 4.65 | 9.31 | 0.0000190 | 4.75 |
| 2806. | CHRISTOPHER MIKEL | 37925 | 31.15 | 31.15 | 62.30 | 0.0001273 | 31.82 |
| 2807. | DARNAY PULLIAM | 37927 | 48.35 | 48.35 | 96.71 | 0.0001976 | 49.40 |
| 2808. | MICHAEL ROBINSON | 37928 | 14.11 | 14.11 | 28.22 | 0.0000576 | 14.41 |
| 2809. | SEMAJ STEWART | 37930 | 10.01 | 10.01 | 20.02 | 0.0000409 | 10.23 |
| 2810. | EFRAIN AYALA RIVERA | 37935 | 3.61 | 3.61 | 7.21 | 0.0000147 | 3.68 |
| 2811. | DANIEL CARVAJAL HURTADO | 37936 | 18.88 | 18.88 | 37.76 | 0.0000772 | 19.29 |
| 2812. | MONICA ESCALONA SALAS | 37940 | 13.33 | 13.33 | 26.66 | 0.0000545 | 13.62 |
| 2813. | DANIEL FERNANDEZ MONTERO | 37941 | 4.69 | 4.69 | 9.38 | 0.0000192 | 4.79 |
| 2814. | GELMUN RODRIGUEZ AVILA | 37943 | 44.12 | 44.12 | 88.24 | 0.0001803 | 45.08 |
| 2815. | CATREASE GRAY | 37949 | 14.74 | 14.74 | 29.49 | 0.0000602 | 15.06 |
| 2816. | ALBERT HILL | 37950 | 67.34 | 67.34 | 134.68 | 0.0002751 | 68.80 |
| 2817. | KYLA SAMSON | 37953 | 23.01 | 23.01 | 46.01 | 0.0000940 | 23.50 |
| 2818. | SHONDA WEATHERSPOON | 37955 | 1.20 | 1.20 | 2.41 | 0.0000049 | 1.23 |
| 2819. | TRAVIS CREW | 37976 | 40.31 | 40.31 | 80.62 | 0.0001647 | 41.18 |
| 2820. | LINETH FACHADA GONZALEZ | 37978 | 31.54 | 31.54 | 63.07 | 0.0001289 | 32.22 |
| 2821. | JOSHUA FELTON | 37979 | 53.11 | 53.11 | 106.23 | 0.0002170 | 54.26 |
| 2822. | GUY HEILEMAN | 37980 | 293.10 | 293.10 | 586.21 | 0.0011976 | 299.45 |
| 2823. | AARON MORENO ENRIQUEZ | 37983 | 30.57 | 30.57 | 61.14 | 0.0001249 | 31.23 |
| 2824. | JILLIAN NEANG | 37985 | 37.08 | 37.08 | 74.16 | 0.0001515 | 37.88 |
| 2825. | ERNIE SUAREZ | 37989 | 62.31 | 62.31 | 124.62 | 0.0002546 | 63.66 |
| 2826. | DECARLO THOMAS | 37990 | 69.71 | 69.71 | 139.42 | 0.0002848 | 71.22 |
| 2827. | DYLAN WESTBROOK | 37994 | 44.24 | 44.24 | 88.47 | 0.0001808 | 45.19 |
| 2828. | NICHOLAS BOGAERT | 37999 | 30.02 | 30.02 | 60.05 | 0.0001227 | 30.67 |
| 2829. | JONAH BRININSTOOL | 38000 | 21.50 | 21.50 | 43.01 | 0.0000879 | 21.97 |
| 2830. | MICHAEL FRANKS | 38002 | 74.13 | 74.13 | 148.26 | 0.0003029 | 75.73 |
| 2831. | ALEXANDER LYVERE | 38004 | 20.05 | 20.05 | 40.11 | 0.0000819 | 20.49 |
| 2832. | JOEL GOETZ | 38015 | 14.06 | 14.06 | 28.12 | 0.0000574 | 14.36 |
| 2833. | ASHLEY BINKLEY | 38016 | 7.37 | 7.37 | 14.74 | 0.0000301 | 7.53 |
| 2834. | DANIEL BOLTON | 38017 | 31.64 | 31.64 | 63.27 | 0.0001293 | 32.32 |
| 2835. | ETHAN CASEY | 38019 | 11.96 | 11.96 | 23.92 | 0.0000489 | 12.22 |
| 2836. | KAYLA GRIFFIN | 38020 | 5.31 | 5.31 | 10.61 | 0.0000217 | 5.42 |
| 2837. | JEFFERY COOK | 38025 | 3.93 | 3.93 | 7.87 | 0.0000161 | 4.02 |
| 2838. | JAYLYN DANNER | 38026 | 7.84 | 7.84 | 15.67 | 0.0000320 | 8.00 |
| 2839. | DELMAR KITTLE | 38027 | 2.78 | 2.78 | 5.55 | 0.0000113 | 2.84 |
| 2840. | SHAINA VANDYKE | 38029 | 20.48 | 20.48 | 40.96 | 0.0000837 | 20.92 |
| 2841. | LAVAR WINSTON | 38032 | 18.57 | 18.57 | 37.15 | 0.0000759 | 18.98 |
| 2842. | JASHAWN ECHOLS ADELL | 38033 | 42.22 | 42.22 | 84.43 | 0.0001725 | 43.13 |
| 2843. | CHAD ZIELKE | 38035 | 23.24 | 23.24 | 46.49 | 0.0000950 | 23.75 |
| 2844. | SHELLEY ZIELKE | 38040 | 17.37 | 17.37 | 34.75 | 0.0000710 | 17.75 |
| 2845. | CARLOS PEREZ PADILLA | 38044 | 35.45 | 35.45 | 70.91 | 0.0001449 | 36.22 |
| 2846. | DANIEL WENCES | 38047 | 215.25 | 215.25 | 430.51 | 0.0008795 | 219.91 |
| 2847. | AKHIR WRIGHT | 38048 | 4.98 | 4.98 | 9.95 | 0.0000203 | 5.08 |
| 2848. | TYLER HARDY | 38049 | 26.74 | 26.74 | 53.48 | 0.0001093 | 27.32 |
| 2849. | PHILIP KALINOSKI | 38071 | 21.21 | 21.21 | 42.42 | 0.0000867 | 21.67 |
| 2850. | JOSEPH REINHACKEL | 38073 | 2.03 | 2.03 | 4.05 | 0.0000083 | 2.07 |
| 2851. | ADAM DITTEMORE | 38075 | 1.94 | 1.94 | 3.88 | 0.0000079 | 1.98 |
| 2852. | JIMMY FAUST | 38076 | 57.72 | 57.72 | 115.44 | 0.0002359 | 58.97 |
| 2853. | ALISSA CHRISTIE | 38077 | 31.73 | 31.73 | 63.47 | 0.0001297 | 32.42 |
| 2854. | JOSEPH LISTING | 38081 | 25.70 | 25.70 | 51.40 | 0.0001050 | 26.26 |
| 2855. | LEE LUCAS | 38083 | 22.02 | 22.02 | 44.04 | 0.0000900 | 22.50 |
| 2856. | DONTE RIOUS | 38084 | 5.53 | 5.53 | 11.07 | 0.0000226 | 5.65 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

Net Settlement Fund: $250,037

| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|
| | | | | Regular Rate Analysis | | |
| | (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum{(5)} | (7) Net Fund x (6) |
| 2857. CERYS PERKINS | 38086 | 2.97 | 2.97 | 5.95 | 0.0000122 | 3.04 |
| 2858. ALYSSA SANCHEZ | 38088 | 32.81 | 32.81 | 65.63 | 0.0001341 | 33.53 |
| 2859. JAKOB GUTCHAK | 38090 | 26.10 | 26.10 | 52.20 | 0.0001066 | 26.67 |
| 2860. AVERY WECK | 38091 | 14.62 | 14.62 | 29.24 | 0.0000597 | 14.94 |
| 2861. ASHLEE DEMYERS | 38092 | 81.42 | 81.42 | 162.84 | 0.0003327 | 83.18 |
| 2862. LAVANT DORSEY | 38093 | 1.62 | 1.62 | 3.25 | 0.0000066 | 1.66 |
| 2863. ELIJAH HALL | 38097 | 4.49 | 4.49 | 8.99 | 0.0000184 | 4.59 |
| 2864. CAMERON CAMPBELL | 38098 | 99.12 | 99.12 | 198.24 | 0.0004050 | 101.27 |
| 2865. JONATHAN LUNA RAMIREZ | 38109 | 52.54 | 52.54 | 105.08 | 0.0002147 | 53.68 |
| 2866. ANSURIO MARLOZA VALENZUELA | 38110 | 4.23 | 4.23 | 8.45 | 0.0000173 | 4.32 |
| 2867. MICHAEL RUBINO | 38115 | 0.04 | 0.04 | 0.09 | 0.0000002 | 0.05 |
| 2868. LEON STHEIM | 38117 | 1.16 | 1.16 | 2.31 | 0.0000047 | 1.18 |
| 2869. ETHAN SUKICH | 38118 | 3.54 | 3.54 | 7.08 | 0.0000145 | 3.62 |
| 2870. TIMOTHY DARROW | 38127 | 77.03 | 77.03 | 154.06 | 0.0003147 | 78.70 |
| 2871. KELLIE HARRIS | 38128 | 35.17 | 35.17 | 70.35 | 0.0001437 | 35.93 |
| 2872. EMILY HUXLEY | 38130 | 25.43 | 25.43 | 50.86 | 0.0001039 | 25.98 |
| 2873. ZAYNE THOMAS | 38132 | 8.24 | 8.24 | 16.48 | 0.0000337 | 8.42 |
| 2874. DAKOTA YOUNG | 38143 | 12.82 | 12.82 | 25.65 | 0.0000524 | 13.10 |
| 2875. MELISSA WATKINS | 38144 | 2.37 | 2.37 | 4.73 | 0.0000097 | 2.42 |
| 2876. ALISSA VAUGH | 38146 | 8.46 | 8.46 | 16.93 | 0.0000346 | 8.65 |
| 2877. CAIN VEGA SALAZAR | 38148 | 4.06 | 4.06 | 8.13 | 0.0000166 | 4.15 |
| 2878. MATTHEW SCOTT | 38149 | 63.39 | 63.39 | 126.78 | 0.0002590 | 64.76 |
| 2879. JAMES EGNOR | 38156 | 54.97 | 54.97 | 109.93 | 0.0002246 | 56.16 |
| 2880. STEFFANIE LUGO | 38178 | 4.68 | 4.68 | 9.36 | 0.0000191 | 4.78 |
| 2881. ALEXIS LYNCH | 38180 | 65.75 | 65.75 | 131.51 | 0.0002687 | 67.18 |
| 2882. KERRI MOOREFIELD | 38182 | 92.54 | 92.54 | 185.08 | 0.0003781 | 94.55 |
| 2883. COURTNEY PRINGLE | 38184 | 15.43 | 15.43 | 30.86 | 0.0000631 | 15.77 |
| 2884. WILLIAM SEIGLER | 38186 | 47.11 | 47.11 | 94.22 | 0.0001925 | 48.13 |
| 2885. JAZMIN ANDRADE | 38187 | 17.08 | 17.08 | 34.16 | 0.0000698 | 17.45 |
| 2886. RAMON PENA | 38191 | 57.83 | 57.83 | 115.67 | 0.0002363 | 59.08 |
| 2887. LEONARD HAWKINS | 38192 | 16.21 | 16.21 | 32.41 | 0.0000662 | 16.56 |
| 2888. KALEB RAMSEY | 38195 | 2.69 | 2.69 | 5.37 | 0.0000110 | 2.74 |
| 2889. JACOB COMBS | 38196 | 2.56 | 2.56 | 5.12 | 0.0000105 | 2.61 |
| 2890. GRANT ACTON | 38200 | 42.62 | 42.62 | 85.24 | 0.0001741 | 43.54 |
| 2891. KEVIN BREM | 38201 | 2.72 | 2.72 | 5.45 | 0.0000111 | 2.78 |
| 2892. HUNTER ELLIS | 38204 | 5.65 | 5.65 | 11.31 | 0.0000231 | 5.78 |
| 2893. RYAN HINCKLEY | 38205 | 41.11 | 41.11 | 82.21 | 0.0001680 | 42.00 |
| 2894. DONAVIN KRING | 38206 | 3.87 | 3.87 | 7.74 | 0.0000158 | 3.95 |
| 2895. D'ANTE NOLEN | 38207 | 1.35 | 1.35 | 2.70 | 0.0000055 | 1.38 |
| 2896. ODILIA CANTARERO GONZALEZ | 38208 | 41.60 | 41.60 | 83.20 | 0.0001700 | 42.50 |
| 2897. CARMEN GRANADO | 38209 | 7.51 | 7.51 | 15.02 | 0.0000307 | 7.67 |
| 2898. YANCI HERNANDEZ MORAN | 38210 | 93.88 | 93.88 | 187.75 | 0.0003836 | 95.91 |
| 2899. BERNARDO LUNA VASQUEZ | 38211 | 128.72 | 128.72 | 257.44 | 0.0005260 | 131.51 |
| 2900. LUIS MATA TIRADO | 38212 | 58.58 | 58.58 | 117.16 | 0.0002393 | 59.85 |
| 2901. ROBERTO RIVERA ORTIZ | 38214 | 15.58 | 15.58 | 31.15 | 0.0000636 | 15.91 |
| 2902. ROBERTO RIVERA | 38215 | 7.47 | 7.47 | 14.94 | 0.0000305 | 7.63 |
| 2903. FRANCYS RODRIGUEZ YEPEZ | 38216 | 100.02 | 100.02 | 200.04 | 0.0004087 | 102.19 |
| 2904. CANDIDO SANDOVAL | 38217 | 65.27 | 65.27 | 130.54 | 0.0002667 | 66.68 |
| 2905. CHARLES STUMPF | 38219 | 38.36 | 38.36 | 76.73 | 0.0001568 | 39.20 |
| 2906. TYLER OAKLEY | 38221 | 0.03 | 0.03 | 0.07 | 0.0000001 | 0.04 |
| 2907. DALE HARRIS | 38233 | 2.18 | 2.18 | 4.36 | 0.0000089 | 2.23 |
| 2908. TRAVIS JANCASZ | 38241 | 4.80 | 4.80 | 9.60 | 0.0000196 | 4.90 |
| 2909. GIOVANNI RODRIGUEZ | 38245 | 2.17 | 2.17 | 4.35 | 0.0000089 | 2.22 |
| 2910. TRAVIS TAYLOR | 38249 | 4.09 | 4.09 | 8.18 | 0.0000167 | 4.18 |
| 2911. RANARD MCFADDEN | 38258 | 97.85 | 97.85 | 195.70 | 0.0003998 | 99.97 |
| 2912. JORDAN HURLBURT | 38263 | 41.86 | 41.86 | 83.71 | 0.0001710 | 42.76 |
| 2913. SYDNEY JOHNSON | 38264 | 41.46 | 41.46 | 82.91 | 0.0001694 | 42.35 |
| 2914. KEVEENA MOORE | 38265 | 17.62 | 17.62 | 35.23 | 0.0000720 | 18.00 |
| 2915. JAYCE RAYMOND | 38266 | 2.80 | 2.80 | 5.59 | 0.0000114 | 2.86 |
| 2916. DAKOTA KRANZ | 38271 | 31.78 | 31.78 | 63.56 | 0.0001299 | 32.47 |
| 2917. LAURA BROWN | 38274 | 45.88 | 45.88 | 91.76 | 0.0001875 | 46.87 |
| 2918. TIMOTHY CARROLL | 38275 | 3.07 | 3.07 | 6.14 | 0.0000125 | 3.14 |
| 2919. NEHEMIAH WATTS | 38278 | 8.06 | 8.06 | 16.12 | 0.0000329 | 8.23 |
| 2920. ALLYSON SMART | 38282 | 9.73 | 9.73 | 19.46 | 0.0000398 | 9.94 |
| 2921. BLAKE TYRA | 38283 | 69.47 | 69.47 | 138.95 | 0.0002839 | 70.98 |
| 2922. TYLER WILKINSON | 38288 | 9.86 | 9.86 | 19.72 | 0.0000403 | 10.07 |
| 2923. ROBERTO CELESTINO | 38300 | 7.65 | 7.65 | 15.30 | 0.0000313 | 7.82 |
| 2924. FABIAN CRUZ | 38305 | 66.60 | 66.60 | 133.20 | 0.0002721 | 68.04 |

FOR SETTLEMENT PURPOSES ONLY

| Gray v The Shyft Group USA, Inc. - Individual Settlement Payments | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| Net Settlement Fund: | | | | | | |
| $250,037 | | | | | | |
| | | | Regular Rate Analysis | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | (3) | (3) + (4) | (5) / sum((5)) | Net Fund x (6) |
| 2925. ANGEL GONZALEZ-HINOJOSA | 38306 | 13.91 | 13.91 | 27.82 | 0.0000568 | 14.21 |
| 2926. CAMREN MCNEAL | 38311 | 16.69 | 16.69 | 33.38 | 0.0000682 | 17.05 |
| 2927. AXSEL MORA SANABRIA | 38312 | 44.74 | 44.74 | 89.48 | 0.0001828 | 45.71 |
| 2928. ROXANN PHELPS | 38316 | 196.64 | 196.64 | 393.28 | 0.0008035 | 200.90 |
| 2929. TYLER PUMFREY | 38319 | 13.54 | 13.54 | 27.07 | 0.0000553 | 13.83 |
| 2930. ALBERT SMITH | 38320 | 10.41 | 10.41 | 20.81 | 0.0000425 | 10.63 |
| 2931. KYLE HILL | 38321 | 3.63 | 3.63 | 7.26 | 0.0000148 | 3.71 |
| 2932. BRANDON SALAMANCA | 38324 | 63.47 | 63.47 | 126.95 | 0.0002594 | 64.85 |
| 2933. CURTIS MILLER | 38325 | 27.52 | 27.52 | 55.05 | 0.0001125 | 28.12 |
| 2934. DONALD THOMAS | 38327 | 12.64 | 12.64 | 25.29 | 0.0000517 | 12.92 |
| 2935. STEVEN THERRIEN | 38333 | 38.64 | 38.64 | 77.29 | 0.0001579 | 39.48 |
| 2936. BENJAMIN HANLON | 38334 | 1.25 | 1.25 | 2.51 | 0.0000051 | 1.28 |
| 2937. NOAH BEECHER | 38343 | 14.99 | 14.99 | 29.99 | 0.0000613 | 15.32 |
| 2938. COLE CRELLER | 38344 | 6.10 | 6.10 | 12.21 | 0.0000249 | 6.24 |
| 2939. KIRSTEN FRANZ | 38345 | 17.49 | 17.49 | 34.98 | 0.0000715 | 17.87 |
| 2940. EMILY GOODRICH | 38346 | 13.42 | 13.42 | 26.84 | 0.0000548 | 13.71 |
| 2941. DANA HERRON | 38347 | 8.10 | 8.10 | 16.20 | 0.0000331 | 8.28 |
| 2942. ISAIAH MILLER | 38349 | 8.42 | 8.42 | 16.85 | 0.0000344 | 8.60 |
| 2943. BENEDICT NALETT | 38350 | 14.50 | 14.50 | 28.99 | 0.0000592 | 14.81 |
| 2944. JACOB ZABORNEY | 38352 | 38.20 | 38.20 | 76.41 | 0.0001561 | 39.03 |
| 2945. MICHAEL MCHENNEY | 38366 | 20.62 | 20.62 | 41.24 | 0.0000842 | 21.06 |
| 2946. LOREN STOKES | 38370 | 292.03 | 292.03 | 584.06 | 0.0011932 | 298.35 |
| 2947. ANTHONY STONE | 38374 | 73.68 | 73.68 | 147.36 | 0.0003011 | 75.28 |
| 2948. STEVEN ROITER | 38377 | 50.84 | 50.84 | 101.69 | 0.0002077 | 51.94 |
| 2949. ALEJANDRO JIMENEZ | 38379 | 3.89 | 3.89 | 7.77 | 0.0000159 | 3.97 |
| 2950. ALEXANDER WILLIAMS | 38380 | 10.22 | 10.22 | 20.45 | 0.0000418 | 10.44 |
| 2951. IAN WAGNER | 38381 | 4.01 | 4.01 | 8.02 | 0.0000164 | 4.10 |
| 2952. LAZARYA NATHAN | 38382 | 15.47 | 15.47 | 30.94 | 0.0000632 | 15.80 |
| 2953. REBECCA MAY | 38387 | 3.83 | 3.83 | 7.66 | 0.0000156 | 3.91 |
| 2954. BRAXTON ODOM | 38389 | 1.55 | 1.55 | 3.09 | 0.0000063 | 1.58 |
| 2955. DAMIAN REDMAN | 38390 | 4.29 | 4.29 | 8.58 | 0.0000175 | 4.38 |
| 2956. DAVEYON CLARK | 38392 | 1.44 | 1.44 | 2.87 | 0.0000059 | 1.47 |
| 2957. VICTORIA LONESS | 38393 | 37.88 | 37.88 | 75.75 | 0.0001548 | 38.70 |
| 2958. JOSEPH PREZZATO | 38398 | 14.81 | 14.81 | 29.62 | 0.0000605 | 15.13 |
| 2959. JUAN CARLOS NEGRETE | 38399 | 8.50 | 8.50 | 17.01 | 0.0000347 | 8.69 |
| 2960. ROBERT MORITZ | 38400 | 13.07 | 13.07 | 26.13 | 0.0000534 | 13.35 |
| 2961. SEDRIC MILLER | 38402 | 6.69 | 6.69 | 13.38 | 0.0000273 | 6.83 |
| 2962. ETHAN HESS | 38407 | 64.34 | 64.34 | 128.67 | 0.0002629 | 65.73 |
| 2963. VALDEMAR GONZALEZ | 38410 | 6.19 | 6.19 | 12.37 | 0.0000253 | 6.32 |
| 2964. DUQUAWN EDWARDS | 38413 | 35.66 | 35.66 | 71.31 | 0.0001457 | 36.43 |
| 2965. DUSTIN BRANCH | 38414 | 161.38 | 161.38 | 322.76 | 0.0006594 | 164.87 |
| 2966. ADAM BORDNER | 38415 | 21.38 | 21.38 | 42.76 | 0.0000874 | 21.84 |
| 2967. CHRISTOPHER ANDUJAR SANCHEZ | 38416 | 4.25 | 4.25 | 8.51 | 0.0000174 | 4.35 |
| 2968. ALIRIO AGUIRRE | 38427 | 4.16 | 4.16 | 8.33 | 0.0000170 | 4.25 |
| 2969. LEICY SIVIRA LUCERO | 38436 | 29.53 | 29.53 | 59.06 | 0.0001207 | 30.17 |
| 2970. ANGELA LEOS | 38437 | 22.87 | 22.87 | 45.73 | 0.0000934 | 23.36 |
| 2971. DONNA MACDONALD | 38438 | 65.08 | 65.08 | 130.16 | 0.0002659 | 66.49 |
| 2972. JASON GUBRY | 38441 | 16.42 | 16.42 | 32.85 | 0.0000671 | 16.78 |
| 2973. JEREMY COLON NIEVES | 38449 | 45.86 | 45.86 | 91.72 | 0.0001874 | 46.85 |
| 2974. BRYAN LOZANO | 38454 | 27.07 | 27.07 | 54.15 | 0.0001106 | 27.66 |
| 2975. TERI DEMYERS-BEADLE | 38462 | 42.42 | 42.42 | 84.84 | 0.0001733 | 43.34 |
| 2976. ANTHONY DYKSTRA | 38465 | 24.33 | 24.33 | 48.67 | 0.0000994 | 24.86 |
| 2977. ESA EASLICK | 38466 | 20.10 | 20.10 | 40.21 | 0.0000821 | 20.54 |
| 2978. DAMON HACKWORTH | 38468 | 22.46 | 22.46 | 44.92 | 0.0000918 | 22.94 |
| 2979. DERREK KINGERY | 38470 | 30.27 | 30.27 | 60.54 | 0.0001237 | 30.92 |
| 2980. LORI LUCAS | 38473 | 12.26 | 12.26 | 24.52 | 0.0000501 | 12.52 |
| 2981. JAMIE OSTRANDER | 38474 | 14.24 | 14.24 | 28.48 | 0.0000582 | 14.55 |
| 2982. NIKI SWAIN | 38478 | 28.91 | 28.91 | 57.82 | 0.0001181 | 29.54 |
| 2983. CHERYL FELLAND | 38484 | 11.76 | 11.76 | 23.51 | 0.0000480 | 12.01 |
| 2984. AUDREY WILLIAMS | 38486 | 38.11 | 38.11 | 76.21 | 0.0001557 | 38.93 |
| 2985. BUDDY BERRY | 38492 | 49.98 | 49.98 | 99.97 | 0.0002042 | 51.07 |
| 2986. GORGE FUENTES | 38501 | 7.33 | 7.33 | 14.67 | 0.0000300 | 7.49 |
| 2987. JODY GAGE | 38502 | 61.13 | 61.13 | 122.26 | 0.0002498 | 62.45 |
| 2988. LARRY LOVELY | 38506 | 28.06 | 28.06 | 56.12 | 0.0001147 | 28.67 |
| 2989. BLAKE BEALS | 38507 | 54.81 | 54.81 | 109.63 | 0.0002240 | 56.00 |
| 2990. JOSEPH ROSA | 38508 | 1.91 | 1.91 | 3.82 | 0.0000078 | 1.95 |
| 2991. JORDAN HAYGOOD | 38512 | 25.18 | 25.18 | 50.36 | 0.0001029 | 25.72 |
| 2992. JESSIE HOLDREAD | 38513 | 7.90 | 7.90 | 15.79 | 0.0000323 | 8.07 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

|  | Net Settlement Fund: |  |  |  |  |  |
|  | $250,037 |  |  |  |  |  |

| Name | Employee ID | Regular Rate Analysis | | | Share of Settlement Award | Individual Settlement Payment |
|  |  | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages |  |  |
|  | (2) | (3) | (4) | (5) + (4) | (5) / sum((5)) | Net Fund x (6) |
|  |  |  | (3) | (5) + (4) | (6) | (7) |
|  |  | (3) | (4) | (5) | (6) | (7) |
| 2993. JULIAN HOWARD | 38514 | 7.04 | 7.04 | 14.08 | 0.0000288 | 7.19 |
| 2994. CLAYTON LUNDY | 38515 | 137.63 | 137.63 | 275.26 | 0.0005624 | 140.61 |
| 2995. JODY MAST | 38516 | 7.49 | 7.49 | 14.97 | 0.0000306 | 7.65 |
| 2996. ZACHARY MAST | 38517 | 82.72 | 82.72 | 165.45 | 0.0003380 | 84.51 |
| 2997. TAMERRA MURRAY | 38520 | 4.09 | 4.09 | 8.18 | 0.0000167 | 4.18 |
| 2998. AARON MORA ALVARADO | 38521 | 7.49 | 7.49 | 14.97 | 0.0000306 | 7.65 |
| 2999. ADELAIDE NEAL | 38523 | 7.49 | 7.49 | 14.97 | 0.0000306 | 7.65 |
| 3000. MARTIN RESENDIZ | 38526 | 64.49 | 64.49 | 128.97 | 0.0002635 | 65.88 |
| 3001. JOSE RUIZ-ACUNA | 38530 | 81.15 | 81.15 | 162.31 | 0.0003316 | 82.91 |
| 3002. VINCENT SHARP | 38535 | 14.94 | 14.94 | 29.88 | 0.0000610 | 15.26 |
| 3003. AMBER MCKINNEY | 38543 | 2.88 | 2.88 | 5.76 | 0.0000118 | 2.94 |
| 3004. JACOB MCNUTT | 38544 | 13.16 | 13.16 | 26.32 | 0.0000538 | 13.44 |
| 3005. AUSTIN PANT | 38546 | 9.00 | 9.00 | 17.99 | 0.0000368 | 9.19 |
| 3006. MAYRA PUPO | 38552 | 4.07 | 4.07 | 8.14 | 0.0000166 | 4.16 |
| 3007. ANTONIO ANDRADE URIBE | 38568 | 4.06 | 4.06 | 8.13 | 0.0000166 | 4.15 |
| 3008. BENJAMIN BRANDLI | 38570 | 16.04 | 16.04 | 32.07 | 0.0000655 | 16.38 |
| 3009. JEFFERY BROWN | 38573 | 9.69 | 9.69 | 19.37 | 0.0000396 | 9.90 |
| 3010. ROGER BURKS | 38574 | 34.47 | 34.47 | 68.95 | 0.0001409 | 35.22 |
| 3011. LEYDI GALLARDO MONTIEL | 38576 | 6.77 | 6.77 | 13.55 | 0.0000277 | 6.92 |
| 3012. IONAH JOHNS | 38578 | 88.85 | 88.85 | 177.69 | 0.0003630 | 90.77 |
| 3013. KIRSTEN SOUTHERN | 38583 | 15.57 | 15.57 | 31.13 | 0.0000636 | 15.90 |
| 3014. CODY FARRELL | 38595 | 14.73 | 14.73 | 29.47 | 0.0000602 | 15.05 |
| 3015. NICOLE BRYANT | 38596 | 29.68 | 29.68 | 59.36 | 0.0001213 | 30.32 |
| 3016. AARON HILLIKER | 38597 | 22.13 | 22.13 | 44.27 | 0.0000904 | 22.61 |
| 3017. YUNISLEYDIS JOA | 38601 | 23.61 | 23.61 | 47.22 | 0.0000965 | 24.12 |
| 3018. JESSICA JOHNSON | 38602 | 67.74 | 67.74 | 135.48 | 0.0002768 | 69.20 |
| 3019. ANTHONY LEPINSKI | 38603 | 5.85 | 5.85 | 11.70 | 0.0000239 | 5.98 |
| 3020. ALAN TENORIO GUERRERO | 38623 | 6.66 | 6.66 | 13.31 | 0.0000272 | 6.80 |
| 3021. DOUGLAS MOUTRIA | 38629 | 0.62 | 0.62 | 1.24 | 0.0000025 | 0.63 |
| 3022. CIARRA JOHNS | 38636 | 6.95 | 6.95 | 13.91 | 0.0000284 | 7.10 |
| 3023. ANDREW GARZA | 38637 | 63.67 | 63.67 | 127.35 | 0.0002602 | 65.05 |
| 3024. KELLEE MIER | 38645 | 27.70 | 27.70 | 55.40 | 0.0001132 | 28.30 |
| 3025. CARSON SMITH | 38646 | 36.77 | 36.77 | 73.55 | 0.0001503 | 37.57 |
| 3026. MITCHELL OSWALD | 38647 | 4.66 | 4.66 | 9.33 | 0.0000191 | 4.76 |
| 3027. TRENT TUCKEY | 38648 | 26.02 | 26.02 | 52.04 | 0.0001063 | 26.58 |
| 3028. JONATHAN SIBLE | 38649 | 102.03 | 102.03 | 204.07 | 0.0004169 | 104.24 |
| 3029. FIDENCIO CASILLAS CABRERA | 38654 | 4.67 | 4.67 | 9.34 | 0.0000191 | 4.77 |
| 3030. JOSE FLORES PORRAS | 38656 | 13.55 | 13.55 | 27.11 | 0.0000554 | 13.85 |
| 3031. KELLY RAMIREZ LOBO | 38662 | 39.07 | 39.07 | 78.13 | 0.0001596 | 39.91 |
| 3032. JAMES BASIAGA | 38689 | 47.41 | 47.41 | 94.82 | 0.0001937 | 48.44 |
| 3033. MICHELLE CHRISTIE | 38691 | 7.26 | 7.26 | 14.52 | 0.0000297 | 7.42 |
| 3034. DOMINICK ROMERO | 38606 | 6.39 | 6.39 | 12.79 | 0.0000261 | 6.53 |
| 3035. SARAH SMITH | 38697 | 3.47 | 3.47 | 6.95 | 0.0000142 | 3.55 |
| 3036. AALIYAH MILLER | 38698 | 0.16 | 0.16 | 0.33 | 0.0000007 | 0.17 |
| 3037. JOSEPH BELL | 38703 | 15.97 | 15.97 | 31.94 | 0.0000653 | 16.32 |
| 3038. RALPH RICHMOND | 38711 | 22.28 | 22.28 | 44.57 | 0.0000911 | 22.77 |
| 3039. ANGELIA WILLIAMS | 38714 | 9.13 | 9.13 | 18.26 | 0.0000373 | 9.33 |
| 3040. AARON BOUGHTON | 38717 | 24.77 | 24.77 | 49.54 | 0.0001012 | 25.31 |
| 3041. PAUL PALTELKI | 38720 | 32.40 | 32.40 | 64.80 | 0.0001324 | 33.10 |
| 3042. BRIAN SMITH | 38721 | 25.50 | 25.50 | 50.99 | 0.0001042 | 26.05 |
| 3043. KEVIN MONAGHAN | 38722 | 3.31 | 3.31 | 6.61 | 0.0000135 | 3.38 |
| 3044. LEANNE THAYER | 38723 | 3.78 | 3.78 | 7.57 | 0.0000155 | 3.87 |
| 3045. BRIANNA WELCH-VLIEK | 38724 | 26.84 | 26.84 | 53.67 | 0.0001097 | 27.42 |
| 3046. RYAN GILBERT | 38755 | 275.86 | 275.86 | 551.73 | 0.0011272 | 281.83 |
| 3047. SHERMAN HARRIS | 38759 | 4.14 | 4.14 | 8.27 | 0.0000169 | 4.23 |
| 3048. ANDREW HINER | 38761 | 73.38 | 73.38 | 146.77 | 0.0002998 | 74.97 |
| 3049. TAYLOR LANE | 38765 | 184.03 | 184.03 | 368.06 | 0.0007520 | 188.02 |
| 3050. GIACOMO LOMONACO | 38766 | 10.72 | 10.72 | 21.45 | 0.0000438 | 10.96 |
| 3051. JAMES REINHOLT | 38777 | 13.95 | 13.95 | 27.90 | 0.0000570 | 14.25 |
| 3052. CHELSEA WEAVER | 38779 | 4.27 | 4.27 | 8.54 | 0.0000175 | 4.36 |
| 3053. JEFFERY BUCK | 38784 | 4.18 | 4.18 | 8.36 | 0.0000171 | 4.27 |
| 3054. MERCEDEZ TREVINO | 38789 | 0.23 | 0.23 | 0.45 | 0.0000009 | 0.23 |
| 3055. COREY HILTON-SALAZAR | 38811 | 23.31 | 23.31 | 46.62 | 0.0000952 | 23.81 |
| 3056. ETTORE PIAZZOLLA | 38817 | 16.34 | 16.34 | 32.67 | 0.0000667 | 16.69 |
| 3057. RICHARD ADAMS | 38819 | 6.02 | 6.02 | 12.05 | 0.0000246 | 6.15 |
| 3058. GRANT KATZ | 38821 | 45.38 | 45.38 | 90.75 | 0.0001854 | 46.36 |
| 3059. ROBERT PATTERSON | 38826 | 0.04 | 0.04 | 0.09 | 0.0000002 | 0.05 |
| 3060. BRANDEN ROECKER | 38827 | 41.26 | 41.26 | 82.51 | 0.0001686 | 42.15 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Net Settlement Fund: | | | | | |
| | $250,037 | | | | | |
| | | | | Regular Rate Analysis | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | (1) | (2) | (3) | (4) (3) | (5) (3) + (4) | (6) (5) / sum[(5)] | (7) Net Settlement Fund x (6) |
| 3061. KONRAD BERGQUIST | 38831 | 7.86 | 7.86 | 15.72 | 0.0000321 | 8.03 |
| 3062. EMMA HALEY | 38832 | 17.01 | 17.01 | 34.02 | 0.0000695 | 17.38 |
| 3063. ROBERT RACINE | 38834 | 22.23 | 22.23 | 44.46 | 0.0000908 | 22.71 |
| 3064. CHEYENNE HOLMES | 38855 | 5.96 | 5.96 | 11.92 | 0.0000244 | 6.09 |
| 3065. GLEN PARKER | 38857 | 26.72 | 26.72 | 53.43 | 0.0001092 | 27.29 |
| 3066. DOUGLAS ZIMMERMAN | 38859 | 3.02 | 3.02 | 6.04 | 0.0000123 | 3.08 |
| 3067. CASON CURTIS | 38873 | 21.87 | 21.87 | 43.73 | 0.0000893 | 22.34 |
| 3068. MADELYN LEVA | 38875 | 7.76 | 7.76 | 15.52 | 0.0000317 | 7.93 |
| 3069. DEVAN PLATTE | 38878 | 15.67 | 15.67 | 31.34 | 0.0000640 | 16.01 |
| 3070. SANDRA GARDNER | 38883 | 44.86 | 44.86 | 89.73 | 0.0001833 | 45.83 |
| 3071. SABRIN AL-SULTAN | 38884 | 2.73 | 2.73 | 5.45 | 0.0000111 | 2.78 |
| 3072. DYLAN BROOKS | 38886 | 41.95 | 41.95 | 83.90 | 0.0001714 | 42.86 |
| 3073. GARY BUTLER | 38887 | 17.49 | 17.49 | 34.98 | 0.0000715 | 17.87 |
| 3074. ANTONIO SCOTT | 38893 | 21.84 | 21.84 | 43.68 | 0.0000892 | 22.31 |
| 3075. ZACHARY STRATZ | 38907 | 11.86 | 11.86 | 23.73 | 0.0000485 | 12.12 |
| 3076. CHRISTOPHER LEWIS | 38908 | 1.63 | 1.63 | 3.27 | 0.0000067 | 1.67 |
| 3077. CHERYL FOX | 38920 | 52.10 | 52.10 | 104.20 | 0.0002129 | 53.23 |
| 3078. LOGAN BORGESON | 38921 | 50.41 | 50.41 | 100.82 | 0.0002060 | 51.50 |
| 3079. COLBY BURGER | 38922 | 5.26 | 5.26 | 10.52 | 0.0000215 | 5.37 |
| 3080. RICHARD EMERY | 38924 | 18.66 | 18.66 | 37.32 | 0.0000762 | 19.06 |
| 3081. ISABELL LANTZ | 38927 | 11.11 | 11.11 | 22.23 | 0.0000454 | 11.36 |
| 3082. JESSICA LINDSAY | 38928 | 4.13 | 4.13 | 8.26 | 0.0000169 | 4.22 |
| 3083. MAXINE SIMONS | 38929 | 5.62 | 5.62 | 11.23 | 0.0000229 | 5.74 |
| 3084. ROBERT AHLMAN | 38947 | 2.29 | 2.29 | 4.59 | 0.0000094 | 2.34 |
| 3085. BALTEZAR ALEJO | 38948 | 7.73 | 7.73 | 15.46 | 0.0000316 | 7.90 |
| 3086. CALEB ANDERSON | 38949 | 5.54 | 5.54 | 11.09 | 0.0000226 | 5.66 |
| 3087. SCOTT CARLTON | 38954 | 10.43 | 10.43 | 20.86 | 0.0000426 | 10.66 |
| 3088. BRANDON FRY | 38959 | 90.00 | 90.00 | 180.00 | 0.0003677 | 91.95 |
| 3089. JAYMEIN GRANT | 38961 | 16.22 | 16.22 | 32.44 | 0.0000663 | 16.57 |
| 3090. JORDAN HENNEY | 38963 | 26.78 | 26.78 | 53.57 | 0.0001094 | 27.36 |
| 3091. TRACEY JARMAN | 38967 | 41.03 | 41.03 | 82.05 | 0.0001676 | 41.91 |
| 3092. TYLER RADER | 38972 | 5.76 | 5.76 | 11.52 | 0.0000235 | 5.89 |
| 3093. SUSAN SPARKS | 38973 | 0.05 | 0.05 | 0.11 | 0.0000002 | 0.06 |
| 3094. HAYLEY TAYLOR | 38974 | 0.02 | 0.02 | 0.04 | 0.0000001 | 0.02 |
| 3095. BRANDON WHITE | 38975 | 129.02 | 129.02 | 258.04 | 0.0005272 | 131.81 |
| 3096. TERI HACKWORTH | 38976 | 15.02 | 15.02 | 30.04 | 0.0000614 | 15.35 |
| 3097. KYLE HULL | 38977 | 28.38 | 28.38 | 56.76 | 0.0001160 | 28.99 |
| 3098. IAN WILSON | 38978 | 24.13 | 24.13 | 48.25 | 0.0000986 | 24.65 |
| 3099. HERBERT GARDNER | 38979 | 1.81 | 1.81 | 3.61 | 0.0000074 | 1.85 |
| 3100. ALIM INGRAM | 38980 | 30.59 | 30.59 | 61.19 | 0.0001250 | 31.26 |
| 3101. TRACE DONALDSON | 39007 | 17.03 | 17.03 | 34.07 | 0.0000696 | 17.40 |
| 3102. LLOYD ROBINSON | 39008 | 2.78 | 2.78 | 5.55 | 0.0000113 | 2.84 |
| 3103. CODY CLEMENCE | 39009 | 18.68 | 18.68 | 37.35 | 0.0000763 | 19.08 |
| 3104. NADIA CHISNELL | 39010 | 0.25 | 0.25 | 0.50 | 0.0000010 | 0.26 |
| 3105. ERIK CAREY | 39021 | 11.09 | 11.09 | 22.17 | 0.0000453 | 11.33 |
| 3106. OLIVIA CASE | 39022 | 14.86 | 14.86 | 29.72 | 0.0000607 | 15.18 |
| 3107. JAMES MIZGA | 39024 | 15.26 | 15.26 | 30.51 | 0.0000623 | 15.59 |
| 3108. RACHEL NAGENGAST | 39025 | 5.63 | 5.63 | 11.26 | 0.0000230 | 5.75 |
| 3109. LUCAS PELICOS | 39030 | 13.83 | 13.83 | 27.66 | 0.0000565 | 14.13 |
| 3110. ERIN ROBBINS | 39031 | 12.85 | 12.85 | 25.69 | 0.0000525 | 13.12 |
| 3111. SHANNON HOCHSTETLER | 39041 | 1.97 | 1.97 | 3.93 | 0.0000080 | 2.01 |
| 3112. ANTHONY KING | 39042 | 29.80 | 29.80 | 59.60 | 0.0001218 | 30.44 |
| 3113. MATTHEW KLEES | 39043 | 10.37 | 10.37 | 20.73 | 0.0000424 | 10.59 |
| 3114. GILBERTO RAMIREZ | 39050 | 4.12 | 4.12 | 8.24 | 0.0000168 | 4.21 |
| 3115. JERRY RAUHUFF | 39054 | 6.74 | 6.74 | 13.47 | 0.0000275 | 6.88 |
| 3116. JORGE SALAZAR | 39056 | 54.13 | 54.13 | 108.25 | 0.0002212 | 55.30 |
| 3117. ASHLEIGH STEWART | 39067 | 2.33 | 2.33 | 4.65 | 0.0000095 | 2.38 |
| 3118. NANETTE WEBSTER | 39069 | 7.21 | 7.21 | 14.42 | 0.0000295 | 7.37 |
| 3119. GARY BACON | 39070 | 35.62 | 35.62 | 71.23 | 0.0001455 | 36.39 |
| 3120. CASSIDY BURHANS | 39071 | 4.80 | 4.80 | 9.60 | 0.0000196 | 4.90 |
| 3121. MARK HEADING | 39073 | 65.48 | 65.48 | 130.97 | 0.0002676 | 66.90 |
| 3122. SAMANTHA TROUTNER | 39074 | 49.36 | 49.36 | 98.72 | 0.0002017 | 50.43 |
| 3123. JAMES WORKMAN | 39075 | 59.26 | 59.26 | 118.51 | 0.0002421 | 60.54 |
| 3124. TOMMY WINEGAR | 39079 | 14.13 | 14.13 | 28.27 | 0.0000578 | 14.44 |
| 3125. TYLER WAGNER | 39081 | 24.60 | 24.60 | 49.19 | 0.0001005 | 25.13 |
| 3126. YOLANDA COLLINS-GREEN | 39092 | 17.35 | 17.35 | 34.70 | 0.0000709 | 17.73 |
| 3127. AMBER CARLTON | 39124 | 37.91 | 37.91 | 75.83 | 0.0001549 | 38.73 |
| 3128. TOMMI FAULKNER | 39126 | 0.27 | 0.27 | 0.55 | 0.0000011 | 0.28 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | | | | | | |
|---|---|---|---|---|---|---|
| **Net Settlement Fund:** | | | | | | |
| $250,037 | | | | | | |
| | | | **Regular Rate Analysis** | | | |
| Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (5) / sum((5)) | (7) Net Fund x (6) |
| 3129. WAYLON DICKINSON | 39143 | 2.87 | 2.87 | 5.73 | 0.0000117 | 2.93 |
| 3130. DONOVAN NIEMI | 39145 | 8.33 | 8.33 | 16.66 | 0.0000340 | 8.51 |
| 3131. BRADLEY VALES | 39146 | 42.29 | 42.29 | 84.58 | 0.0001728 | 43.20 |
| 3132. SELENA AGUIRRE | 39147 | 6.90 | 6.90 | 13.81 | 0.0000282 | 7.05 |
| 3133. NICOLLE WASHINGTON SIMMONS | 39148 | 55.83 | 55.83 | 111.66 | 0.0002281 | 57.04 |
| 3134. STEPHAN ADAMS | 39151 | 11.78 | 11.78 | 23.56 | 0.0000481 | 12.04 |
| 3135. ARYANA MOLDENHAUER | 39152 | 10.63 | 10.63 | 21.26 | 0.0000434 | 10.86 |
| 3136. DEJUAN ANDERSON | 39154 | 12.17 | 12.17 | 24.35 | 0.0000497 | 12.44 |
| 3137. TAYLOR SHANECK | 39164 | 8.09 | 8.09 | 16.19 | 0.0000331 | 8.27 |
| 3138. MARCUS PERRIN | 39178 | 2.79 | 2.79 | 5.59 | 0.0000114 | 2.85 |
| 3139. DYLAN MONROE | 39183 | 58.77 | 58.77 | 117.55 | 0.0002402 | 60.05 |
| 3140. BENJAMIN CARY | 39184 | 13.88 | 13.88 | 27.76 | 0.0000567 | 14.18 |
| 3141. DEVIN NELSON | 39185 | 28.89 | 28.89 | 57.78 | 0.0001180 | 29.52 |
| 3142. AUSTEN ATKINSON | 39190 | 2.92 | 2.92 | 5.84 | 0.0000119 | 2.98 |
| 3143. TYLER SUMMER | 39191 | 8.83 | 8.83 | 17.67 | 0.0000361 | 9.02 |
| 3144. TRENT LUDINGTON | 39207 | 29.80 | 29.80 | 59.60 | 0.0001218 | 30.45 |
| 3145. SIMON NDERITO | 39208 | 18.59 | 18.59 | 37.18 | 0.0000759 | 18.99 |
| 3146. LEWIS WASHINGTON | 39217 | 112.72 | 112.72 | 225.43 | 0.0004606 | 115.16 |
| 3147. SHARON WILSON | 39220 | 7.43 | 7.43 | 14.86 | 0.0000304 | 7.59 |
| 3148. JOHN GARDNER | 39222 | 24.23 | 24.23 | 48.45 | 0.0000990 | 24.75 |
| 3149. BRANDON HOOD | 39226 | 8.13 | 8.13 | 16.25 | 0.0000332 | 8.30 |
| 3150. CODY TAYLOR | 39236 | 2.01 | 2.01 | 4.03 | 0.0000082 | 2.06 |
| 3151. BRANDON ARMSTRONG | 39237 | 11.43 | 11.43 | 22.86 | 0.0000467 | 11.68 |
| 3152. LEROY JONES | 39238 | 40.16 | 40.16 | 80.32 | 0.0001641 | 41.03 |
| 3153. EDDIE HICKMAN-SIMMONS | 39278 | 21.07 | 21.07 | 42.13 | 0.0000861 | 21.52 |
| 3154. KIMBERLY HORVATH | 39279 | 35.32 | 35.32 | 70.64 | 0.0001443 | 36.09 |
| 3155. PAUL STOUT | 39284 | 17.50 | 17.50 | 35.00 | 0.0000715 | 17.88 |
| 3156. NATHAN SWANN | 39285 | 0.19 | 0.19 | 0.37 | 0.0000008 | 0.19 |
| 3157. BRENT BLACKWELDER | 39320 | 13.30 | 13.30 | 26.59 | 0.0000543 | 13.59 |
| 3158. AUSTIN PRIEBE | 39322 | 0.11 | 0.11 | 0.21 | 0.0000004 | 0.11 |
| 3159. JORGE BARRETO FERMIN | 39326 | 70.78 | 70.78 | 141.55 | 0.0002892 | 72.31 |
| 3160. RUDY BRIONES | 39328 | 13.36 | 13.36 | 26.72 | 0.0000546 | 13.65 |
| 3161. TYRONN DOBIE | 39330 | 9.86 | 9.86 | 19.72 | 0.0000403 | 10.07 |
| 3162. LATONYA GOWDY | 39335 | 45.98 | 45.98 | 91.95 | 0.0001879 | 46.97 |
| 3163. CHASE HENRY | 39336 | 48.17 | 48.17 | 96.34 | 0.0001968 | 49.21 |
| 3164. JACQUELINE HILSON | 39337 | 45.93 | 45.93 | 91.85 | 0.0001877 | 46.92 |
| 3165. JJUANE LENOX | 39342 | 0.49 | 0.49 | 0.98 | 0.0000020 | 0.50 |
| 3166. JEREMIAH LOWERY | 39343 | 26.81 | 26.81 | 53.63 | 0.0001096 | 27.40 |
| 3167. CASEY POOLE | 39349 | 0.95 | 0.95 | 1.89 | 0.0000039 | 0.97 |
| 3168. JOHN QUARLES | 39350 | 200.81 | 200.81 | 401.61 | 0.0008205 | 205.15 |
| 3169. LISA RIGGS | 39351 | 44.45 | 44.45 | 88.89 | 0.0001816 | 45.41 |
| 3170. DUSTIN STAPLES | 39356 | 30.55 | 30.55 | 61.10 | 0.0001248 | 31.21 |
| 3171. DAYTON WATSON | 39358 | 43.35 | 43.35 | 86.70 | 0.0001771 | 44.29 |
| 3172. AMANDA BOLTON | 39390 | 42.59 | 42.59 | 85.18 | 0.0001740 | 43.51 |
| 3173. VALERIE BURROW | 39391 | 48.08 | 48.08 | 96.17 | 0.0001965 | 49.13 |
| 3174. JOSEPH CARPER | 39392 | 20.31 | 20.31 | 40.63 | 0.0000830 | 20.75 |
| 3175. MITCHELL FRANTZ | 39396 | 4.20 | 4.20 | 8.40 | 0.0000172 | 4.29 |
| 3176. CODY LAUCK | 39397 | 20.33 | 20.33 | 40.66 | 0.0000831 | 20.77 |
| 3177. FRANCISCO GARCIA MENDOZA | 39398 | 5.87 | 5.87 | 11.74 | 0.0000240 | 6.00 |
| 3178. SCOTT MCLEOD | 39399 | 20.49 | 20.49 | 40.98 | 0.0000837 | 20.93 |
| 3179. RYAN HUFFMAN | 39400 | 55.83 | 55.83 | 111.66 | 0.0002281 | 57.04 |
| 3180. JOHNNY CAMPBELL | 39401 | 33.26 | 33.26 | 66.52 | 0.0001359 | 33.98 |
| 3181. DAIQUEZ BROWN | 39406 | 1.10 | 1.10 | 2.20 | 0.0000045 | 1.12 |
| 3182. ROXANA MOLINA PRADERES | 39408 | 0.02 | 0.02 | 0.04 | 0.0000001 | 0.02 |
| 3183. GUADALUPE SANCHEZ MENDEZ | 39412 | 88.17 | 88.17 | 176.35 | 0.0003603 | 90.08 |
| 3184. SHABRINA SANDERS | 39413 | 83.16 | 83.16 | 166.31 | 0.0003398 | 84.96 |
| 3185. JACQUELINE SERRATO | 39415 | 9.50 | 9.50 | 19.00 | 0.0000388 | 9.71 |
| 3186. JAMES SPENCER | 39416 | 224.72 | 224.72 | 449.44 | 0.0009182 | 229.59 |
| 3187. CHRISTOPHER STOWERS | 39417 | 15.54 | 15.54 | 31.08 | 0.0000635 | 15.88 |
| 3188. DEANDRE PERSON | 39419 | 5.67 | 5.67 | 11.34 | 0.0000232 | 5.79 |
| 3189. DANIEL HENGSTEBECK | 39422 | 3.34 | 3.34 | 6.67 | 0.0000136 | 3.41 |
| 3190. AMIAH TRUDEAU | 39423 | 1.58 | 1.58 | 3.16 | 0.0000065 | 1.62 |
| 3191. BRANDON MCCOY | 39424 | 2.51 | 2.51 | 5.02 | 0.0000103 | 2.57 |
| 3192. THOMAS PIPER | 39425 | 0.54 | 0.54 | 1.08 | 0.0000022 | 0.55 |
| 3193. TANIESHA ANDERSON | 39426 | 2.79 | 2.79 | 5.59 | 0.0000114 | 2.85 |
| 3194. ARIANA TORRES | 39428 | 35.68 | 35.68 | 71.37 | 0.0001458 | 36.46 |
| 3195. JOEL ALVAREZ HERNANDEZ | 39442 | 15.75 | 15.75 | 31.50 | 0.0000644 | 16.09 |
| 3196. JOSHUA COBBIN | 39444 | 18.50 | 18.50 | 37.00 | 0.0000756 | 18.90 |

FOR SETTLEMENT PURPOSES ONLY

## Gray v The Shyft Group USA, Inc. - Individual Settlement Payments

| | Name | Employee ID | Regular Rate Analysis | | | | |
|---|---|---|---|---|---|---|---|
| | | | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | | | | | | |
| | | | | | | Net Settlement Fund: | |
| | | | | | | $250,037 | |
| | (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (5) / sum([5]) | (7) Net Settlement Fund x (6) |
| 3197. | ROBERT MILLER | 39452 | 3.36 | 3.36 | 6.72 | 0.0000137 | 3.43 |
| 3198. | BREEANNA TEMPLE | 39459 | 23.57 | 23.57 | 47.14 | 0.0000963 | 24.08 |
| 3199. | SHAWN DOLHAY | 39464 | 25.66 | 25.66 | 51.32 | 0.0001048 | 26.22 |
| 3200. | BENJAMIN CLEMENTS | 39465 | 1.62 | 1.62 | 3.24 | 0.0000066 | 1.66 |
| 3201. | ISAAC DAVIS | 39466 | 44.49 | 44.49 | 88.98 | 0.0001818 | 45.45 |
| 3202. | PATRICK HENDERSON | 39468 | 21.58 | 21.58 | 43.15 | 0.0000882 | 22.04 |
| 3203. | DANIEL REUSSER | 39470 | 37.44 | 37.44 | 74.89 | 0.0001530 | 38.25 |
| 3204. | BRENDA ABREU | 39471 | 3.80 | 3.80 | 7.60 | 0.0000155 | 3.88 |
| 3205. | BRYCE DELONG | 39473 | 7.52 | 7.52 | 15.05 | 0.0000307 | 7.69 |
| 3206. | AUSTIN GARCIA | 39475 | 1.26 | 1.26 | 2.53 | 0.0000052 | 1.29 |
| 3207. | BRYANT MILLER | 39482 | 5.22 | 5.22 | 10.44 | 0.0000213 | 5.33 |
| 3208. | FERNANDO REBOLLO DIAZ | 39486 | 4.07 | 4.07 | 8.15 | 0.0000166 | 4.16 |
| 3209. | BRIAN STUMP | 39488 | 2.07 | 2.07 | 4.13 | 0.0000084 | 2.11 |
| 3210. | THOMAS BRADLEY | 39499 | 16.59 | 16.59 | 33.17 | 0.0000678 | 16.94 |
| 3211. | WILBERT CALIX FLORES | 39502 | 2.17 | 2.17 | 4.35 | 0.0000089 | 2.22 |
| 3212. | CRISTIAN CASTILLO BERNAL | 39504 | 4.05 | 4.05 | 8.10 | 0.0000166 | 4.14 |
| 3213. | DARREN LECOUNT | 39509 | 8.87 | 8.87 | 17.75 | 0.0000363 | 9.07 |
| 3214. | AERIONA NEEDHAM | 39512 | 81.49 | 81.49 | 162.99 | 0.0003330 | 83.26 |
| 3215. | MATTHEW WALKER | 39517 | 5.87 | 5.87 | 11.74 | 0.0000240 | 6.00 |
| 3216. | KATY HOWARD | 39530 | 4.23 | 4.23 | 8.46 | 0.0000173 | 4.32 |
| 3217. | ERICKA WOOD | 39531 | 71.17 | 71.17 | 142.33 | 0.0002908 | 72.71 |
| 3218. | TONYA O'DONNELL | 39532 | 3.38 | 3.38 | 6.77 | 0.0000138 | 3.46 |
| 3219. | ROBERT BRISTOL | 39535 | 4.32 | 4.32 | 8.64 | 0.0000177 | 4.41 |
| 3220. | PAUL HUBARTT | 39538 | 4.17 | 4.17 | 8.35 | 0.0000171 | 4.27 |
| 3221. | BRIAN BOND | 39549 | 51.42 | 51.42 | 102.85 | 0.0002101 | 52.54 |
| 3222. | ANTONIO CHANON | 39555 | 14.30 | 14.30 | 28.59 | 0.0000584 | 14.60 |
| 3223. | HECTOR GALARZA NEGRON | 39561 | 0.46 | 0.46 | 0.91 | 0.0000019 | 0.47 |
| 3224. | LEONARDO CARRIZO MONTIEL | 39585 | 12.31 | 12.31 | 24.62 | 0.0000503 | 12.58 |
| 3225. | CHRISTY BAKER | 39586 | 2.08 | 2.08 | 4.15 | 0.0000085 | 2.12 |
| 3226. | GUSTAVO HERRERA | 39592 | 124.88 | 124.88 | 249.76 | 0.0005103 | 127.58 |
| 3227. | TUCKER PRICE | 39597 | 4.48 | 4.48 | 8.95 | 0.0000183 | 4.57 |
| 3228. | BREHANN STEINKE | 39602 | 124.38 | 124.38 | 248.76 | 0.0005082 | 127.07 |
| 3229. | JAVIAN WITHERSPOON | 39696 | 13.94 | 13.94 | 27.88 | 0.0000570 | 14.24 |
| 3230. | LACY GALINDO | 39697 | 42.47 | 42.47 | 84.93 | 0.0001735 | 43.39 |
| 3231. | SABRINA KAMAN | 39698 | 11.31 | 11.31 | 22.62 | 0.0000462 | 11.56 |
| 3232. | VINCENT CAUDILL | 39704 | 35.06 | 35.06 | 70.12 | 0.0001433 | 35.82 |
| 3233. | CHRISTOPHER BRANHAM | 39744 | 102.57 | 102.57 | 205.14 | 0.0004191 | 104.79 |
| 3234. | ERIC PETERSEN | 39924 | 3.37 | 3.37 | 6.74 | 0.0000138 | 3.45 |
| 3235. | TERRY REAVIS | 39926 | 11.69 | 11.69 | 23.39 | 0.0000478 | 11.95 |
| 3236. | RYAN STARRETT | 39929 | 130.57 | 130.57 | 261.13 | 0.0005335 | 133.39 |
| 3237. | MICHELLE STEIN | 39930 | 22.74 | 22.74 | 45.48 | 0.0000929 | 23.23 |
| 3238. | LENIN FLORES | 39963 | 0.16 | 0.16 | 0.33 | 0.0000007 | 0.17 |
| 3239. | RUBEN GALINDO VAZQUEZ | 39964 | 54.49 | 54.49 | 108.99 | 0.0002227 | 55.67 |
| 3240. | OSCAR LOPEZ | 39969 | 53.06 | 53.06 | 106.12 | 0.0002168 | 54.21 |
| 3241. | KADIJAH MANGES | 39970 | 35.60 | 35.60 | 71.20 | 0.0001455 | 36.37 |
| 3242. | JENNIFER RAMIREZ | 39974 | 83.08 | 83.08 | 166.16 | 0.0003395 | 84.88 |
| 3243. | FERNANDO RODRIGUEZ | 39977 | 72.92 | 72.92 | 145.84 | 0.0002979 | 74.50 |
| 3244. | JENNIFER STILLEY | 39981 | 60.64 | 60.64 | 121.27 | 0.0002478 | 61.95 |
| 3245. | CORTNAY WALLACE | 39983 | 0.27 | 0.27 | 0.55 | 0.0000011 | 0.28 |
| 3246. | AARON REED | 39993 | 29.65 | 29.65 | 59.29 | 0.0001211 | 30.29 |
| 3247. | JAKYRA ANDING | 40040 | 8.84 | 8.84 | 17.67 | 0.0000361 | 9.03 |
| 3248. | MYA ANDING | 40041 | 9.01 | 9.01 | 18.02 | 0.0000368 | 9.21 |
| 3249. | JUAN MANUEL CHAPA | 40043 | 6.88 | 6.88 | 13.77 | 0.0000281 | 7.03 |
| 3250. | MARIA DE SANTOS MACIAS | 40044 | 51.49 | 51.49 | 102.99 | 0.0002104 | 52.61 |
| 3251. | DAVID DRESSLER | 40045 | 0.30 | 0.30 | 0.59 | 0.0000012 | 0.30 |
| 3252. | GINGER DUNITHAN | 40046 | 7.46 | 7.46 | 14.93 | 0.0000305 | 7.62 |
| 3253. | KARINA GAYTAN PALOMIN | 40049 | 52.12 | 52.12 | 104.24 | 0.0002130 | 53.25 |
| 3254. | FERNANDA IGNACIO REYNA | 40051 | 50.50 | 50.50 | 101.00 | 0.0002063 | 51.59 |
| 3255. | RUBEN NAVARRO | 40053 | 8.96 | 8.96 | 17.92 | 0.0000366 | 9.16 |
| 3256. | JUWAINE ROBERTSON | 40055 | 15.98 | 15.98 | 31.96 | 0.0000653 | 16.33 |
| 3257. | BRIANNA ROSALES | 40057 | 24.32 | 24.32 | 48.63 | 0.0000994 | 24.84 |
| 3258. | ASHLEY VANNESS | 40059 | 25.76 | 25.76 | 51.53 | 0.0001053 | 26.32 |
| 3259. | ALBERTO VELAZQUEZ | 40060 | 7.33 | 7.33 | 14.67 | 0.0000300 | 7.49 |
| 3260. | DUSTIN ARNETT | 40069 | 14.70 | 14.70 | 29.39 | 0.0000601 | 15.02 |
| 3261. | ISRAEL BECERRA DAVILA | 40070 | 7.39 | 7.39 | 14.77 | 0.0000302 | 7.55 |
| 3262. | CHARLOTTE BRAZEAL | 40071 | 124.40 | 124.40 | 248.80 | 0.0005083 | 127.09 |
| 3263. | LISA HILLIGOSS | 40075 | 66.82 | 66.82 | 133.65 | 0.0002730 | 68.27 |
| 3264. | CHRISTINA PERDUE | 40078 | 115.13 | 115.13 | 230.25 | 0.0004704 | 117.62 |

FOR SETTLEMENT PURPOSES ONLY

**Gray v The Shyft Group USA, Inc. - Individual Settlement Payments**

| | Name | Employee ID | Regular Rate Analysis | | | | |
|---|---|---|---|---|---|---|---|
| | | | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
| | | | (3) | (4) | (5) | (6) | (7) |
| | (1) | (2) | | (3) | (3) + (4) | (5) / sum((5)) | Net Settlement Fund x (6) |

Net Settlement Fund: $250,037

| | Name | Employee ID | Alleged Principal Damages | Alleged Liquidated Damages | Alleged Total Damages | Share of Settlement Award | Individual Settlement Payment |
|---|---|---|---|---|---|---|---|
| 3265. | SUZY PEREZ | 40079 | 92.23 | 92.23 | 184.46 | 0.0003768 | 94.23 |
| 3266. | OSCAR QUINTERO | 40080 | 7.39 | 7.39 | 14.77 | 0.0000302 | 7.55 |
| 3267. | MICHAEL RANSHAW | 40093 | 42.93 | 42.93 | 85.86 | 0.0001754 | 43.86 |
| 3268. | JOSHUA SULLIVAN | 40096 | 41.19 | 41.19 | 82.38 | 0.0001683 | 42.08 |
| 3269. | PHILLIP MILLIKIN | 40100 | 30.92 | 30.92 | 61.84 | 0.0001263 | 31.59 |
| 3270. | TRISTON DICKSON-ARNOLD | 40105 | 44.41 | 44.41 | 88.82 | 0.0001815 | 45.37 |
| 3271. | JACOB CORNWELL | 40129 | 36.16 | 36.16 | 72.32 | 0.0001477 | 36.94 |
| 3272. | BENJAMIN MILLER | 40130 | 23.28 | 23.28 | 46.57 | 0.0000951 | 23.79 |
| 3273. | JOHN TERBERG | 40131 | 30.57 | 30.57 | 61.15 | 0.0001249 | 31.24 |
| 3274. | KYLE ORTEGEL | 40177 | 19.92 | 19.92 | 39.84 | 0.0000814 | 20.35 |
| 3275. | JOANNIE TODT | 40178 | 9.43 | 9.43 | 18.86 | 0.0000385 | 9.63 |
| 3276. | TYRONE BURKES | 40226 | 17.45 | 17.45 | 34.91 | 0.0000713 | 17.83 |
| 3277. | KYLE JOHNSON | 40227 | 39.81 | 39.81 | 79.62 | 0.0001627 | 40.67 |
| 3278. | JEDIDIAH DESENO | 40228 | 7.85 | 7.85 | 15.69 | 0.0000321 | 8.02 |
| 3279. | EDMUND PENAFLORIDA | 40236 | 91.18 | 91.18 | 182.36 | 0.0003726 | 93.16 |
| 3280. | ZAMALE DAVIS | 40289 | 64.03 | 64.03 | 128.06 | 0.0002616 | 65.42 |
| 3281. | CALEB DENMAN | 40290 | 8.39 | 8.39 | 16.79 | 0.0000343 | 8.58 |
| 3282. | DERRICK MYERS | 40292 | 117.02 | 117.02 | 234.04 | 0.0004782 | 119.56 |
| 3283. | JESSICA ZAGON | 40295 | 4.85 | 4.85 | 9.71 | 0.0000198 | 4.96 |
| 3284. | TRAVIS TUCKEY | 40330 | 20.66 | 20.66 | 41.32 | 0.0000844 | 21.11 |
| 3285. | MARK BAILEY | 40331 | 58.88 | 58.88 | 117.76 | 0.0002406 | 60.15 |
| 3286. | NATASHA BAILEY | 40332 | 23.90 | 23.90 | 47.80 | 0.0000977 | 24.42 |
| 3287. | AMBER BAGI | 40333 | 25.15 | 25.15 | 50.30 | 0.0001028 | 25.69 |
| 3288. | JASON BEMROSE | 40334 | 22.56 | 22.56 | 45.12 | 0.0000922 | 23.05 |
| 3289. | MICHAEL LAFARY | 40354 | 6.68 | 6.68 | 13.35 | 0.0000273 | 6.82 |
| 3290. | MICHELLE SCHROLL | 40424 | 3.39 | 3.39 | 6.77 | 0.0000138 | 3.46 |
| 3291. | NICHOLAS MERRILL | 40462 | 0.06 | 0.06 | 0.11 | 0.0000002 | 0.06 |
| 3292. | RAYMOND HAYES | 40463 | 36.12 | 36.12 | 72.24 | 0.0001476 | 36.90 |
| 3293. | AUSTIN HEADING | 40464 | 10.89 | 10.89 | 21.79 | 0.0000445 | 11.13 |
| 3294. | DAYVEON THOMAS | 40490 | 1.76 | 1.76 | 3.53 | 0.0000072 | 1.80 |
| 3295. | LARA CURTIS | 40491 | 10.60 | 10.60 | 21.20 | 0.0000433 | 10.83 |
| 3296. | HANNAH KAKOCZKI | 40531 | 34.45 | 34.45 | 68.90 | 0.0001408 | 35.19 |
| 3297. | BENJAMIN SIMS | 40532 | 2.54 | 2.54 | 5.08 | 0.0000104 | 2.60 |
| 3298. | CALEB SWEET | 40533 | 23.11 | 23.11 | 46.23 | 0.0000944 | 23.62 |
| 3299. | BRAD BAKER | 40534 | 6.67 | 6.67 | 13.34 | 0.0000273 | 6.82 |
| 3300. | TIMOTHY BLAKNEY | 40535 | 1.96 | 1.96 | 3.91 | 0.0000080 | 2.00 |
| 3301. | DAMON MCGINNIS | 40573 | 25.30 | 25.30 | 50.60 | 0.0001034 | 25.85 |
| 3302. | MICHAEL BROWN | 40574 | 11.07 | 11.07 | 22.13 | 0.0000452 | 11.30 |
| 3303. | RONA BERGMAN | 40575 | 13.67 | 13.67 | 27.33 | 0.0000558 | 13.96 |
| 3304. | EMMA TROUTNER | 40576 | 15.94 | 15.94 | 31.87 | 0.0000651 | 16.28 |
| 3305. | TANAYA LEWIS | 40637 | 1.47 | 1.47 | 2.93 | 0.0000060 | 1.50 |
| 3306. | JAIDEN WEST | 40647 | 12.74 | 12.74 | 25.49 | 0.0000521 | 13.02 |
| 3307. | AMANDA FORCE | 40648 | 27.36 | 27.36 | 54.71 | 0.0001118 | 27.95 |
| 3308. | JASON DEWEY | 40659 | 19.66 | 19.66 | 39.33 | 0.0000803 | 20.09 |
| 3309. | AMARI JONES | 40679 | 10.09 | 10.09 | 20.17 | 0.0000412 | 10.31 |
| 3310. | NICHOLAS MATT | 40680 | 13.53 | 13.53 | 27.06 | 0.0000553 | 13.82 |
| 3311. | YUSUF EASLICK | 40682 | 13.53 | 13.53 | 27.06 | 0.0000553 | 13.82 |
| 3312. | JOHN VUE | 40683 | 10.31 | 10.31 | 20.61 | 0.0000421 | 10.53 |
| 3313. | JUSTIN RICHARDSON | 40720 | 4.38 | 4.38 | 8.76 | 0.0000179 | 4.48 |
| 3314. | BREANNA RIESENBECK | 40734 | 17.00 | 17.00 | 34.00 | 0.0000695 | 17.37 |
| 3315. | SHAWN JENKINS | 40735 | 3.99 | 3.99 | 7.99 | 0.0000163 | 4.08 |
| 3316. | AMBER SHANK | 40736 | 4.25 | 4.25 | 8.50 | 0.0000174 | 4.34 |
| 3317. | DESTINY STEED | 40782 | 2.01 | 2.01 | 4.03 | 0.0000082 | 2.06 |
| 3318. | BRAEDAN LARNER | 40784 | 3.88 | 3.88 | 7.76 | 0.0000159 | 3.96 |
| 3319. | CODY SINCLAIR | 40786 | 2.01 | 2.01 | 4.03 | 0.0000082 | 2.06 |
| 3320. | RONALD MOODY | 40787 | 0.05 | 0.05 | 0.10 | 0.0000002 | 0.05 |
| 3321. | BRENDAN PETERSON | 40788 | 3.93 | 3.93 | 7.85 | 0.0000160 | 4.01 |
| 3322. | KENNETH SCHIEBERL | 46011 | 12.14 | 12.14 | 24.28 | 0.0000496 | 12.40 |
| | **Total** | **Total** | **$  244,739** | **$  244,739** | **$  489,478** | **1.0000000** | **$  250,037** |

# EXHIBIT C

| ID | Name |
|---|---|
| | |
| | |

**Gray v. The Shyft Group USA, Inc.**

**Excluded Employees**

| ID | Name |
|---|---|
| 10011 | JOHN AUER |
| 10054 | JUAN NAVARRO |
| 10088 | JOHN DREIBELBIS |
| 10322 | MICHELLE FLOWERS-SCHUTZ |
| 10399 | JERRY CARROLL |
| 10492 | HOBERT GIVENS |
| 10575 | ANGELA YOUNG |
| 10680 | LISA ESTEPP |
| 10717 | JAMES WANEMACHER |
| 10749 | DAVI SOBECK |
| 10788 | JOHN SCHULTZ |
| 10829 | JENAE NICOL |
| 10930 | JEFFREY COOK |
| 11058 | JOSHUA MIHAILOFF |
| 11096 | JULIE POE |
| 11182 | DELMAR PETERS |
| 11191 | BENJAMIN FOX |
| 11193 | DONNA ROBINSON |
| 11246 | JEFFREY MOGG |
| 11325 | WENDY CONN |
| 11420 | BRIAN LAHR |
| 11476 | PETER VEREECKE |
| 11525 | TODD LAHR |
| 11596 | DEWAYNE MILLER |
| 11598 | DAVID MARTENS |
| 20150 | MICHAEL WALL |
| 20240 | MIKE STYLES |
| 20344 | BRIAN DAVIS |
| 20353 | PHILLIP VERCLER |
| 20576 | KIMBERLY PLUMMER |
| 20586 | SEAN KOONTZ |
| 20846 | TAMRA LEICHTMAN |
| 20936 | DAVID COMER |
| 20958 | JUNE SWEITZER |
| 21193 | REBECCA MASON-JACKSON |
| 21328 | LLOYD RADEMACHER |
| 21332 | NICK FRIEDLY |
| 21421 | LORETTA HENDERSON |
| 21501 | STACY BRISTOW |
| 21648 | CHESTER WILLIAMS |
| 21659 | ERIK MILLER |
| 21675 | DANIEL GEARHART |
| 21678 | CHEROKEE STARR |

| | |
|---|---|
| 21789 | MICHAEL SCOTT |
| 21811 | PETER KUTSCHKE |
| 21844 | BRITTANY CONRAD |
| 22065 | JONATHAN GROSS |
| 22066 | JULIE KISSELLA |
| 22078 | TRENEE BROWNLEE |
| 22132 | SHAWN SMITH |
| 22296 | JOSEPH BARR |
| 22408 | BRANDON ELDRED |
| 22527 | THERESA TEEGARDEN |
| 22557 | BROOKE ALLEN |
| 22665 | JACOB ANDREWS |
| 22710 | STEPHANIE MILLER |
| 22856 | AMBER OCEGUEDA |
| 22954 | TRINNON PRESSWOOD |
| 23553 | CASSANDRA SALACH |
| 23673 | CURTIS JONES |
| 23726 | ALAYNA CAREY |
| 23925 | VANESSA HOLLIDAY |
| 24003 | DOMINICK MARTIN |
| 24011 | RYAN LOWE |
| 24031 | LAVARIUS MACON |
| 24179 | WILLIAM LEERS |
| 24310 | DERON WILSON |
| 24313 | JERMAINE BERRY |
| 24320 | TYRAN JOHNSON |
| 24494 | JENNIFER REED |
| 24506 | SEASON NAPIER |
| 24515 | CHARLES GOSS |
| 24568 | CODY HIATT |
| 24596 | BRANDON SMALLS |
| 24601 | RODNEY TAZEWELL |
| 24604 | KAYLA MILLER |
| 24807 | WILBERT GREEN |
| 24813 | SERGIO LUNA |
| 24879 | MATTHEW BIERWIRTH |
| 24967 | MICHELLE FULLER |
| 25004 | ANTHONY AURICCHIO |
| 25057 | DAVID LEAK |
| 25073 | BETHANY RICE |
| 25076 | RACHEL BECKERMEYER |
| 25108 | JONATHAN BRIMHALL |
| 25136 | RANDALL PRINGLE |
| 25168 | CASSIE ARCENEAUX |
| 25261 | ALAN SMITH |
| 25295 | SALLY SMITH |
| 25318 | THEODIS TURNBO |

| | |
|---|---|
| 25347 | NICHOLAS BASSE |
| 25356 | KEVIN SWIFT |
| 25390 | KRYSTAL HOLLAR |
| 25401 | BENJAMIN ROSE |
| 25437 | BARBARA MATHERLY |
| 25537 | RYAN MCDONALD |
| 25545 | FERNANDO HERNANDEZ |
| 25561 | JONATHAN RODRIGUEZ |
| 25582 | KIERSTAN HARDEN |
| 25592 | KEVIN CARTER |
| 25604 | LORELI REYES |
| 25701 | KYLE BOLOCK |
| 25704 | CHARLES D'ARCY |
| 25776 | ALEXANDER HARNEY |
| 25820 | KIMBERLY RAMOS |
| 25830 | BRANDON TAYLOR |
| 25845 | JESSICA SCHULTZ |
| 25853 | GINA NEUMANN |
| 25875 | ABIGAIL ACKLEY |
| 25901 | TYRONE JACKSON |
| 25903 | JOE YOUNG |
| 25905 | EDWIN HALLIBURTON |
| 25934 | ASHLEY BENITEZ |
| 25942 | ANTONIO GOWDY |
| 25973 | JAMES HURSE |
| 25975 | DARNISHA MCGHEE |
| 25978 | LATHANA LUANGASA |
| 26186 | DANIEL HINES |
| 26230 | AMELIA NEGRETE |
| 26251 | THOMAS RIGSBY |
| 26367 | IAN LARIMER |
| 26368 | LISA PARKHOUSE |
| 26497 | MARK ACHTENBERG |
| 26553 | STEVEN MILLER |
| 26585 | MATTHEW LANDFAIR |
| 26611 | AARON CROLEY |
| 26619 | ASHLEY KLINE |
| 26631 | DAVID MENNINGA |
| 26633 | VICTOR WATSON |
| 26634 | LACEY LABARE |
| 26680 | ADRIANA GONZALEZ |
| 26710 | GEORGE CLAY |
| 26746 | LADONNA RIGSBY |
| 26747 | YAQUELIN LOZANO MEJIA |
| 26860 | KAYTEE NICHOLS |
| 26870 | JOHNNY CLARK |
| 26895 | DANIEL FORRESTER |

| | |
|---|---|
| 26917 | ANTHONY GOODMAN |
| 26942 | BILL SMAK |
| 26956 | KOLTON ELLISTON |
| 27033 | MARK KOHLER |
| 27035 | MATTHEW DILLER |
| 27050 | PHILIP RUSAVUK |
| 27055 | JESSE CRUZ |
| 27060 | AUSTIN CONNER |
| 27073 | WILLIAM REDDEN |
| 27082 | CHRIS DINGEE |
| 27101 | CHARITY MORALES |
| 27112 | NICOLE WARTELLA |
| 27147 | ANDREW JONES |
| 27163 | CODIE ZAKORA |
| 27165 | KELSEY WELLS |
| 27237 | SIMON HARVEY |
| 27249 | TIMOTHY NISSE |
| 27256 | JEFFREY HOLLAN |
| 27268 | KEITH BROWN |
| 27273 | THOMAS HAMILL |
| 27274 | BRANDON FORD |
| 27289 | ALLEN MERRITT |
| 27309 | TRENT MILLER |
| 27315 | SHANIA REED |
| 27317 | DANIEL REYNOLDS |
| 27318 | DEIDRA MIDDLETON |
| 27321 | GABRIEL RAMIREZ |
| 27330 | THOMAS HALL JR. |
| 27333 | DUSTIN ROBB |
| 27352 | LUIS RUBIO LUNA |
| 27353 | VICTOR RUBIO LUNA |
| 27406 | DOMINGO DEANDA |
| 27416 | THOMAS FRAKER |
| 27435 | CHRISTINE BACON |
| 27458 | ANTONICIA MCNICHOLS |
| 27479 | DAVID NORMAN |
| 27480 | DOMINIC NOWICKI |
| 27495 | LUCIEN LAROCHE |
| 27502 | ARNALDO RODRIGUEZ |
| 27514 | ALICIA TAYLOR |
| 27517 | TANYA SHIREL |
| 27528 | COLLEEN YOCUM |
| 27529 | GABRIEL MEDVINSKY |
| 27536 | TOMISHA WOODARD |
| 27569 | AMANDA BARRETT |
| 27571 | BRITTANY SIPLE |
| 27594 | LEVANCE HENRY |

| | |
|---|---|
| 27599 | MELISSA GOODMAN |
| 27602 | ALEXIS MARTINEZ |
| 27629 | JUSTIN HINES |
| 27630 | CHARLES TUCKER |
| 27638 | JOSEPH DONOHOE |
| 27641 | ZACHARY SNYDER |
| 27653 | CANDY BRITO |
| 27668 | TAQUARION CRISLER |
| 27720 | CARLOS NUNEZ SOTO |
| 27726 | ISRAEL OGDEN-COLSTON |
| 27730 | WILLIAM LINK |
| 27733 | DOMINIK MASTROMATTEO |
| 27741 | ALEXIS WOOD-PENNOCK |
| 27742 | ASHLEY PECKHAM |
| 27747 | KARL WALTERS |
| 27748 | MISAEL MORA-GONZALEZ |
| 27750 | ROSALIA STOUDER |
| 27753 | KIRSTYN VOGLER |
| 27762 | NICHOLAS BUDZINSKI |
| 27771 | ZACHARY SCHOLAR |
| 27806 | SEAN REIDY |
| 27807 | DARIENNE WORDEN |
| 27813 | GRANT JOHNSON |
| 27816 | TYLER SMITH |
| 27821 | DENNIS HANCOCK |
| 27822 | ARLETTE CARAVEO |
| 27835 | JOSHUA BOHNETT |
| 27838 | JESSE WITTBRODT |
| 27841 | JUSTIN PUENTE |
| 27858 | JAMES TURNER |
| 27891 | ANTHONY TURNER |
| 27905 | STEPHANIE CRAWLEY |
| 27951 | KAITLYN TURLEY |
| 27961 | DARRIAN PATTON |
| 27971 | ARIEL HENDERSON |
| 28000 | DAMARIS YOUNG |
| 28006 | RICHARD GRIEVE |
| 28015 | JESSICA CORTES ECHEVERRIA |
| 28033 | CAMRON HARPER |
| 28040 | FOX HOWARD-WALLEN |
| 28043 | FRANCISCO FLORES |
| 28064 | ULISES GAY |
| 28081 | DARIUS MILLER |
| 28114 | TATE CURTIS |
| 28129 | JOHN LAMPHERE |
| 28137 | ZACKARY CORNWELL |
| 28150 | ASHLEY HACKWORTH |

| | |
|---|---|
| 28157 | SCOTT HOUSEMAN |
| 28195 | GARRETT GRULKE |
| 28203 | MARIA ELISSETCHE |
| 28206 | GEARLD EASTMAN |
| 28212 | GRANT FROEHLKE |
| 28226 | ALEXIS BUDZINSKI |
| 28236 | WILLIAM SEEDORFF |
| 28238 | GREGORY ALEO |
| 28241 | KEVIN LENON-RAY |
| 28264 | JOSEPH FASE |
| 28265 | DYLEN TAYLOR |
| 28277 | ANDREW PARTLOW |
| 28281 | TYLER PAUL |
| 28293 | PAUL DROSTE |
| 28331 | SEAN GAY |
| 28333 | FRANKIE ALLEN |
| 28334 | DRAVEN DARLING |
| 28343 | JAMES PEARSON |
| 28369 | SAMUEL BENDER |
| 28375 | MARCUS GRACIE |
| 28384 | WYATT ZIELESCH |
| 28389 | STEPHEN MARTIN |
| 28430 | JACOB PIERCE |
| 28442 | TAYLOR ROSSELL |
| 28451 | DONALD EICHHOLTZ |
| 28470 | CODY LEINHART |
| 28474 | OLIVIA PECK |
| 28477 | DALTON CICET |
| 28506 | ALYSSA KING |
| 28508 | JOSEPH RAPALSKI |
| 28510 | CHERIE MEIER |
| 28520 | BRANDALYN FRAIN |
| 28529 | MELISSA STEES |
| 28532 | JESTIN LEONARD |
| 28535 | ZACHARY CLAXTON |
| 28540 | JAMES TRINE |
| 28542 | TAYLEY HISTED |
| 28550 | ROBERT DAVIS |
| 28551 | ALEXANDER WESTON |
| 28554 | ADRIAN HAINES |
| 28556 | ANTHONY GREEN |
| 28562 | STEVEN REYES |
| 28564 | TONY PURNELL |
| 28575 | ADOLFO MARTINEZ |
| 28577 | ARKEITH BRANSON |
| 28583 | JENNIFER MERRITT |
| 28595 | DYLAN HOLLEY |

| | |
|---|---|
| 28597 | QUAVONTE WILFORD |
| 28603 | REBECCA MAYER |
| 28610 | AIYANA PARKER-WAR |
| 28614 | JON SYTSMA |
| 28617 | ERIK WILLIAMS |
| 28618 | TREY VASQUEZ |
| 28620 | JASON PLANTZ |
| 28625 | JUAN GUZMAN |
| 28629 | KYLENA DAY |
| 28630 | MAKALA REIDY |
| 28634 | RONNEIL NORMAN |
| 28637 | YADIRA AVILA DUENAS |
| 28642 | SAVANAH SWANK |
| 28649 | CHEYENNE HARRIS |
| 28672 | HELEN SHOEMAKER |
| 28676 | DIEGO RAMOS FLORES |
| 28680 | ROSA CASTRO TORRES |
| 28684 | KHAYLA RIDDICK |
| 28685 | JOSHUA WESTBROOK |
| 28688 | LEO REYNOLDS |
| 28689 | TORI DAVIS |
| 28702 | AZARIA SERVIS |
| 28704 | ROSANNA SAVICKE |
| 28706 | SETH SHIELDS |
| 28720 | KEIONTE WILSON |
| 28721 | MISTYQUE KIOGIMA |
| 28724 | CHARLES BUCKLEY |
| 28729 | AUSTIN ELLSWORTH |
| 28731 | DONALD WETMORE |
| 28732 | DALLAS PICKOTT |
| 28733 | MATTHEW GILLETT |
| 28734 | RANDY CASTILLO |
| 28735 | BRITTANY DAUGHTRY |
| 28736 | EVAN DODSON |
| 28742 | MEGAN SMALLEY |
| 28743 | KAYLEN SMITH |
| 28765 | OUDSEMA GUNNAR |
| 28779 | JESSICA STARKWEATHER |
| 28785 | JUSTIN JOHNS |
| 28786 | JONATHAN RENNICK |
| 28789 | ERICKA EMERY |
| 28795 | BELONY PIERRE |
| 28800 | LEONEL MARTINEZ |
| 28814 | JAVONTE BANKS |
| 28818 | TEVIN PRUITT |
| 28821 | SHAIANN HOUGH |
| 28822 | ALICIA WASHINGTON |

| | |
|---|---|
| 28823 | MARY WEBSTER |
| 28824 | ALEXIS STEELE |
| 28837 | BARRY HODGES |
| 28840 | DAKOTA ALBRECHT |
| 28841 | CHARLETA BEARD |
| 28851 | ZACHARY WOLFINGTON |
| 28857 | MICHAEL MURPHY |
| 28861 | SHELLY DISKEY |
| 28868 | ANTHONY CABRERA |
| 28878 | ANTHONY MOYER |
| 28880 | KAITLYN DELECKI |
| 28881 | KIERA MULLINS |
| 28882 | ARIANNA PETERSON |
| 28889 | JUWAN MILONS |
| 28894 | ALEXANDER HUSER |
| 28898 | HEATHER YAGER |
| 28899 | SAMANTHA REED |
| 28903 | BRAXTON MILLER |
| 28906 | PERCY TOBAR |
| 28907 | JESSICA JOHNSON |
| 28909 | KEEGAN BEDEN |
| 28914 | SKYLA WOOD |
| 28923 | KEATON JOHNSON |
| 28931 | NICHOLAS TURNER |
| 28932 | DEVIN WOOD |
| 28933 | GERALD STARKS |
| 28936 | KHALAIA HUNTER KIMBLE |
| 28938 | CHARLES BAYLESS |
| 28939 | CARL WADE |
| 28940 | SAINT GENESTE |
| 28942 | TINA ADAMS |
| 28948 | TREMELL CARTER |
| 28949 | DOMINIC CHILDRESS |
| 28956 | RACHEL LOCKWOOD |
| 28967 | DIAMOND SLATER |
| 28971 | RHONDA SUTTLES |
| 28974 | ORLANDO RODRIGUEZ GILLON |
| 28976 | CRYSTAL SHIPLEY |
| 28992 | REBECCA CORNWELL |
| 28994 | ATLANTA COLE |
| 29001 | JAVON HOPKINS |
| 29002 | JESSE ALBRECHT |
| 29004 | AMANDA MCCLAIN |
| 29005 | JAMES SPENCER |
| 29009 | LEONARDO TOLEDO |
| 29010 | ANNE COLLINS |
| 29021 | VERONICA KEMP |

| | |
|---|---|
| 29023 | BRUCE SUMMEY |
| 29025 | MYCHELLE HARRIS |
| 29027 | PAUL BRACEY |
| 29029 | TOMMIE PAYNE |
| 29030 | JANIECIA PINSON |
| 29031 | VICTOR TORRES |
| 29036 | SHAUN COLE |
| 29044 | NICOLE CANTWELL |
| 29050 | TARA HOLLEY |
| 29054 | DERRICK RILEY |
| 29060 | MELVIN MAXWELL |
| 29063 | KENNETH LAMBUTH |
| 29064 | ANGELO WILLIAMS |
| 29065 | JARED SANDOVAL |
| 29069 | ANDREW ARNDT |
| 29070 | LUIS ARADILLAS |
| 29077 | ASHLEY REYES |
| 29078 | DORENA ZIMA |
| 29079 | AMY MOORE |
| 29081 | MARIO RICKS |
| 29085 | WILLIAM OAKLEY |
| 29097 | KEYONEE KEMP |
| 30002 | ZACHARY KIGER |
| 30004 | LEONARD COLE |
| 30009 | MALIK MONTGOMERY |
| 30010 | QUOVON HORNE |
| 30019 | RICKY LINTEMUTH |
| 30020 | BRADLEY CHUPP |
| 30021 | JAMES MITCHELL |
| 30022 | TONEY LANHAM |
| 30023 | TINA BUTLER |
| 30024 | ARINZO LOVE |
| 30026 | ZECHARIAH GIPSON |
| 30027 | MONTRECE MILLER |
| 30029 | RICHARD WILSON |
| 30030 | THE ESTATE OF MARKUS SCHIAVI |
| 30033 | JESSICA MCMILLEN |
| 30035 | LUIS PINEDA |
| 30038 | MELISSA THEADORUS |
| 30039 | SAMANTHA ENGLER |
| 30040 | JASON COLLETLI |
| 30049 | GREGORY WILSON |
| 30051 | DEQUALA TURNER |
| 30055 | YOSMAR NAPIER |
| 30057 | KAIJON GANTT |
| 30060 | MASON KARNES |
| 30061 | SARENA HUMMEL |

| | |
|---|---|
| 30064 | ADAM ROBERTSON |
| 30069 | JAMES MCKAY |
| 30071 | TANIA WILSON |
| 30072 | KARLA VAZQUEZ |
| 30074 | JOSEPH BROWDER |
| 30075 | LASHANTI BOWEN |
| 30076 | MICAH JACKSON |
| 30078 | SANDRA LAMBRIGHT |
| 30079 | CAYDIN BARTON |
| 30080 | TRAVIS HUFFMAN |
| 30082 | ANTWON GRIER |
| 30085 | MICHAEL EATON |
| 30086 | MIKE CARDOZA |
| 30088 | KATIE BIDWELL |
| 30089 | JONATHAN BAHR |
| 30093 | SHAWN MARKS |
| 30095 | AMY LAMBUTH |
| 30097 | JAMES ASKEW |
| 30098 | KATY BRANT |
| 30101 | JOSHUA BROOKS |
| 30107 | SIERRA DANIELS |
| 30108 | TONJA AMES |
| 30109 | JON DAVIS |
| 30110 | NOLAN JONES |
| 30111 | DEGAN WHITNEY-HALE |
| 30114 | TYLER RICK |
| 30119 | JACOB PRATER |
| 30125 | ASHTON ROWLEY |
| 30129 | TREVOR SMITH |
| 30139 | SHAWN FUDGE |
| 30140 | CAMERON GAMELIN |
| 30141 | AARON HOLMES |
| 30145 | JOHN WELCH |
| 30154 | CAMRON THOMAS |
| 30155 | ROLANDO SAENZ |
| 30158 | TIFFANY VANDOSEN |
| 30160 | SHARON STRODER |
| 30161 | MAURILIO SOTO |
| 30162 | DAIVAUGHN SEARCY |
| 30163 | ERIC BULLOCK |
| 30165 | JUAN MURILLO VELASQUEZ |
| 30167 | KATELYN MCCAUSLAND |
| 30168 | NICOLE MCCARDLE |
| 30169 | SHAILA MALLAK |
| 30170 | JENASHA LEWIS |
| 30172 | MAQUISHA HORTON |
| 30173 | SARHA GUAJARDO |

| | |
|---|---|
| 30175 | DAWN GILBERT |
| 30176 | TRISTAN CHATMAN |
| 30177 | JEANETTE BURCH |
| 30178 | GLEN BROOKS |
| 30187 | KERRY JACKSON |
| 30189 | TREVANTE JOHNSON |
| 30195 | DALLAS MAGWOOD |
| 30205 | TIA DINGLE |
| 30208 | THOMAS MCGRAW |
| 30210 | CORINNA BRITTIN |
| 30213 | MARKEISE CLAY |
| 30219 | HANNAH REYNOLDS |
| 30222 | TREVOR STONE |
| 30223 | WENDY STRANG |
| 30224 | CRAIG STUART |
| 30227 | TAMIRIA WHITE |
| 30228 | HARLEY GAREISS |
| 30231 | CRYSTAL FOX |
| 30261 | EMILY LITTELL |
| 30263 | JUSTIN BAUSHKE |
| 30265 | CAMERON BYRD |
| 30267 | MICHAEL BOONE |
| 30271 | BRANDON COOK |
| 30272 | KIRA RIDENOUR |
| 30273 | ROBERT ROGERS |
| 30275 | NELLY TORRES |
| 30277 | JESSICA CRESS |
| 30288 | AUSTIN BROOKS |
| 30289 | ANTRONE CROCKETT |
| 30290 | BRIAN GAINES |
| 30291 | NYESE GORDON |
| 30295 | KAYLA MAY |
| 30297 | MACY SMITH |
| 30298 | TONY SMITH |
| 30300 | DYLAN ALBRECHT-COOK |
| 30306 | MAKILA STOTTS |
| 30321 | ALAN WARREN |
| 30323 | NICOLE MCLEOD |
| 30327 | STEPHEN HUNERT |
| 30337 | GLENDA TOMS |
| 30340 | PEDRO HOLGUIN |
| 30345 | JULIUS CLARK |
| 30346 | AMANA GLASS |
| 30347 | SHAWNA HEINZ |
| 30348 | RICCO HOLMES |
| 30354 | DESHAWN COOPER |
| 30363 | DUSTIN MOYER |

| | |
|---|---|
| 30367 | MATTHEW BURWELL |
| 30368 | ISAIAH WILCOXSON |
| 30370 | MICHAEL PAXTON |
| 30376 | ASHLEY PERSLEY |
| 30388 | EVELYN CROSS-MALONE |
| 30393 | MARIAH RIX |
| 30400 | MARIO HERNANDEZ RAMIREZ |
| 30420 | STEPHEN MALONE |
| 30428 | TYRAN LENARD |
| 30429 | COREY GRIMMER |
| 30435 | MIKEL BAKE |
| 30439 | ANARAY ROSS |
| 30445 | TRENTON STONE |
| 30446 | JESSE SYLER |
| 30452 | PEDRO DAVILA |
| 30460 | MATTHEW RINKENBAUGH |
| 30461 | ANDRIANA BAUTISTA |
| 30462 | TINA BAXTER |
| 30463 | HANNAH SUAZO NUNEZ |
| 30466 | AMY STOLTZ |
| 30467 | TREYVIUN WATFORD |
| 30468 | KENNETH CRIDDLE |
| 30469 | RILEY HAJICEK |
| 30470 | SHAJUAN HERNTON |
| 30471 | CASSIE HIRSCHY |
| 30472 | DEVEON JACKSON |
| 30474 | MELVIN WHITE |
| 30475 | TYRELL TUCKER |
| 30476 | CRISTINA PEREZ |
| 30478 | LEONARD RAMIREZ |
| 30479 | EDGAR MUNOZ |
| 30480 | MARCOANTONIO LOPEZ |
| 30499 | JONAH SELBY |
| 30521 | ANTYON BUFORD |
| 30523 | MATTHEW HULLINGER |
| 30525 | DNEQUO SLATER |
| 30526 | EARLINE JACKSON |
| 30533 | SIERRA JEAN |
| 30535 | CHRISTIAN BLANCHARD |
| 30536 | KAMERON BOEHLKE |
| 30541 | TAJ CHANEY |
| 30542 | RONALD CLEGGETT |
| 30547 | CARMEN HARGROVE |
| 30550 | LETICIA REISCHLING |
| 30552 | RHONDA REISCHLING |
| 30556 | JOSHUA SATTLER |
| 30557 | ALEXZANDER LEWIS |

| | |
|---|---|
| 30560 | DESIRAE STORBALL |
| 30571 | KELLY DAVIS |
| 30572 | JAY GARDNER |
| 30573 | JACINTO GOODMAN |
| 30574 | NILES JACKSON |
| 30575 | BRANDON MCDONOUGH |
| 30578 | ARMANI PICKANS |
| 30579 | MELISSA RADABAUGH |
| 30580 | JUAN RAMOS-TRAINER |
| 30583 | DANIELA WALLACE |
| 30593 | TRENTON SMITH |
| 30597 | JENNIFER PANKS |
| 30598 | ERIC WHITE |
| 30604 | HUNTER YOUNG-SLOAN |
| 30605 | ANTRANETTE DAVIS |
| 30608 | MICHELE BRACY |
| 30611 | ASAAM ATWOOD |
| 30616 | DONOVAN ORTH |
| 30623 | EDITH HENDERSON |
| 30628 | RYAN MONTGOMERY |
| 30629 | TYBERIAS BUMPAS |
| 30632 | EDWIN CRUZ |
| 30635 | JAYLIN COOPER |
| 30636 | DAVID PHILLIPS |
| 30640 | ERIK GUTIERREZ |
| 30649 | ELIZABETH DENNEY |
| 30661 | CLAYTON KENNEDY |
| 30662 | DOMINIC KING |
| 30663 | MANUELA LANDGRAF |
| 30666 | SHIYANNA MORRIS-SCHREINER |
| 30667 | JOEY OLIVER |
| 30671 | ROSHAY STEWART |
| 30675 | JACQUELINE WILFORD |
| 30677 | PATRICK FAYIAH |
| 30678 | JOSUE FRANCO |
| 30679 | DESIREE HARRIS |
| 30681 | JOHN WOLKINS |
| 30683 | GERARDO CERVANTES |
| 30685 | AUSTIN LAURIE |
| 30690 | TYLER CURTIS |
| 30705 | THOMAS FERGUSON |
| 30714 | JESSE GOODMAN |
| 30715 | GILBERT HARGROVE |
| 30716 | SCOTT HART |
| 30717 | DARAYVION HOGG |
| 30724 | DEVIN MCCLURE |
| 30725 | ALULA MESFIN |

| | |
|---|---|
| 30728 | CHELSEA MOLER |
| 30735 | CHANCE TAYLOR |
| 30736 | ADAM UHL |
| 30737 | SPENCER WERTZ |
| 30743 | JESSIE HAY |
| 30744 | CAMERON SCHRAW |
| 30754 | LORENZO FACE |
| 30763 | TYLER VEGA |
| 30764 | LARRY WEAVER |
| 30766 | VERONICA CASPER |
| 30767 | JARIUS BURNETT |
| 30769 | DAVID DARNELL |
| 30770 | AUSTIN GANT |
| 30772 | JULIE MORRISON |
| 30777 | JASON BAILEY |
| 30778 | SAVANNAH COLE |
| 30780 | ERIC DAVIS |
| 30784 | TYRIN ROBINS |
| 30786 | ADRIAN ZUNIGA |
| 30794 | THOMAS ROWLEE |
| 30795 | JAMES DUELL |
| 30797 | SCHINITA GREENWOOD |
| 30799 | VIOLET HEATH |
| 30800 | MARK JACKSON |
| 30801 | AONDREA LEE |
| 30803 | ELLIOTT LUCKETT |
| 30804 | KAYLA MARTINO |
| 30805 | NATHAN MIER |
| 30806 | MIKAYLA OWENS |
| 30807 | KETERRIAN PRICE |
| 30809 | KEATON SIRBAUGH |
| 30812 | MANDY BLAKE |
| 30814 | KIMBERLY DILLON |
| 30815 | STEPHEN JONES |
| 30818 | QUANESHA WINSTON |
| 30820 | RAJI CARTER |
| 30822 | BRIGETTE SMITH |
| 30823 | KYLE WITHROW |
| 30824 | CHELSEA REASONER |
| 30826 | AVA DUKES |
| 30829 | STEVEN WINCHESTER |
| 30830 | MORGAN HEMINGER |
| 30831 | TRACE WITHROW |
| 30832 | SANTIAGO SEBASTIAN |
| 30833 | BRENTTON PATTERSON |
| 30835 | TEDDY THOMPSON |
| 30836 | AISHA WINSTON |

| | |
|---|---|
| 30841 | JAYMON WORTHEY |
| 30846 | NATHAN KEOSACKDY |
| 30851 | SKYLAR JENKINS |
| 30853 | IYANA JONES |
| 30859 | RIAN COLE |
| 30860 | STANNETTE FOX |
| 30861 | ALEX SANCHEZ |
| 30862 | CHRISTOPHER SENDEJAS |
| 30863 | JUAN TIENDA |
| 30868 | DOUGLAS LEYS |
| 30871 | ZACHERY LOSHER |
| 30875 | BRYAN MARUSCHAK |
| 30882 | CHRISTINA MILLIGAN |
| 30889 | BRANDON KEIL |
| 30890 | CHAZ THOMAS |
| 30895 | JOVANNY RODRIGUEZ |
| 30897 | MICHAEL WELLS |
| 30898 | RONALD COLEMAN |
| 30899 | AUSTIN MARZINI |
| 30900 | STEVEN BATES |
| 30901 | ALEXANDRIA BOLES |
| 30907 | JAVIER DIAZ |
| 30913 | ETHAN SCHIAVI |
| 30914 | IVAN PORRAS |
| 30916 | DIANE SIMON |
| 30917 | KAREEM VERNON |
| 30919 | GUILLERMO LEON |
| 30930 | SHYNICE NANCE |
| 30931 | JOSHUA TARANTO |
| 30935 | TYLIAH MOORE |
| 30936 | DESMOND HUNTER |
| 30938 | MATTHEW LARD |
| 30939 | NICK LARD |
| 30940 | MICHELLE BALENTINE |
| 30944 | LEIGHA FREEMAN-SCHIMBERG |
| 30966 | ISAIAH SAVOIE |
| 30972 | AUDREY THOMPSON |
| 30979 | TYLER HOST |
| 30981 | ADRIAN JACKSON |
| 30984 | RICHARD SCARE |
| 30988 | MICHAEL ANDREWS |
| 30989 | JASON CORWIN |
| 30996 | RICHARD CURIEL-QUIROZ |
| 30997 | JENDARIUN GREER |
| 30998 | ERICA LANGON |
| 30999 | AUSTIN MAYHEW |
| 31000 | GARRETT WITTEY |

| | |
|---|---|
| 31007 | NICHOLAS THACKER |
| 31008 | GINA DEAN |
| 31010 | JUANNAZIA GUERRA |
| 31012 | BROOK CHAVARRIA |
| 31013 | ERNESTO BUENO |
| 31015 | ISAIAH BOOZE |
| 31018 | NGUN-LEN PAR |
| 31019 | MARKELLE SMITH |
| 31028 | JESSICA PALACIOS-LIBERATO |
| 31032 | ADAM PICKELMAN |
| 31034 | ANDREW WOODBURY |
| 31037 | ALEEYAH WOOD |
| 31038 | HUGH WILLIS |
| 31039 | JESUS TELLEZ HERNANDEZ |
| 31041 | ADAM SULLENDER |
| 31042 | ALEXIS STARZYNSKI |
| 31043 | JUAN RIOS |
| 31045 | MIREYA PAREDES |
| 31046 | CHRISTIAN NUSS |
| 31052 | RICHARD CRONEY |
| 31055 | PERCY COLLINS |
| 31056 | JAIME ACOSTA |
| 31058 | CATHERINE CABANAW |
| 31060 | RAIN JOHNSON |
| 31061 | AJIANA NYENGO |
| 31065 | STAN BLACK |
| 31068 | ROBERT BENNETT |
| 31073 | DARION FLIE |
| 31074 | ERICA MAYERS |
| 31080 | DONOVAN HUDSON-SIMS |
| 31081 | JEREMY HELLWEGE |
| 31085 | DYMON TAYLOR |
| 31086 | DALIS WILLIAMS |
| 31087 | ISIAH PEREZ |
| 31088 | KAYLA HUNTER |
| 31090 | NEKO SHAW-FRYER |
| 31092 | BRIAN ORR-PRICE |
| 31093 | STEPHEN ASELTINE |
| 31094 | JANE RILEY |
| 31100 | BRITTNEY MOON |
| 31101 | CARTER HUNT |
| 31103 | FRANCES TARANTO |
| 31107 | JAY'DEN TAYLOR |
| 31109 | ANDREW NIKODEM |
| 31110 | DASIANAE WASHINGTON |
| 31111 | ISRAEL PEREZ VILLA |
| 31112 | CORNISHA WILLIAMS |

| | |
|---|---|
| 31113 | STONE WOLF |
| 31115 | READ BOWLIN |
| 31124 | JUSTICE ORDAZ |
| 31130 | ISAIS SINCLAIR |
| 31131 | ALEXANDRA PITTS |
| 31134 | SHAWN LOSSING |
| 31145 | THOMAS BODDY |
| 31147 | DAVID EGGLESTON |
| 31149 | FRANCESCO ZEA |
| 31151 | DENTRELL BROWN |
| 31152 | JOHANA GALVEZ |
| 31153 | RONALD HENSLEY |
| 31154 | DONTE JAMES |
| 31155 | SKYLER LANG |
| 31156 | LOUIS MORFIN |
| 31157 | KELLIN SHELL |
| 31158 | JASMINE SMITH |
| 31159 | TOMAS VARGAS |
| 31160 | GABRIEL BECERRIL VELASCO |
| 31161 | ALEXIS SAUCEDA |
| 31162 | NATASHA RANDOLPH-WRIGHT |
| 31163 | TANIO HALL |
| 31165 | RAYVEN JOSEPH |
| 31166 | BRIEONA MAXWELL |
| 31167 | CODY RAKER |
| 31168 | SHAUN SCHOFF |
| 31169 | JASON SHEPHERD |
| 31170 | REESHA SMITH |
| 31171 | TERRANCE TURNER |
| 31173 | MARTIN GUZMAN TORRES |
| 31174 | HIGINIO CASTRO |
| 31179 | TARA PRINCE |
| 31189 | SIDONA ALLEN |
| 31190 | DARCY CHAVEZ-GARCIA |
| 31203 | KAMAIAH BROWNLEE |
| 31205 | LISA CLICK |
| 31206 | ADRIANNA GORDON |
| 31208 | SHADIA JONES |
| 31211 | BRYAN NEWMAN |
| 31212 | KENNETH PHILLIPS |
| 31215 | DANA EBERSTEIN |
| 31219 | JACOB HOUGHTON |
| 31223 | JORDAN DOTSON |
| 31226 | BRIDGETTE CROFTS |
| 31227 | ERIC HEISLER |
| 31230 | TRISTEN HIGHSMITH |
| 31235 | SAVANNAH OWEN |

| | |
|---|---|
| 31243 | APRIL ROBBINS |
| 31244 | SHANE KING |
| 31245 | SHANE TUPPER |
| 31246 | VERONICA JACKSON |
| 31249 | HENRIE CHE |
| 31250 | SHARON WISNIEWSKI |
| 31251 | BRIAN MACOMBER |
| 31252 | DEMARCION SHEFFEY |
| 31254 | ROBERT GLADSTONE |
| 31255 | DEVARI NIBLOCK |
| 31257 | JORDAN HUDSON |
| 31260 | SALINA PHOMMACHACK |
| 31261 | SENECCA WEST |
| 31265 | KEVIN ARELLANO |
| 31270 | RONALD GREENWALD |
| 31274 | OSHEA SCHULTZ |
| 31277 | ALEXIS SMITH |
| 31279 | CHASE BRANDENBURG |
| 31280 | DAVID GIGER |
| 31282 | DAPHNE MORLEY |
| 31283 | TRAVIS STAPLETON |
| 31284 | OMAR CEBALLOS |
| 31285 | MIKAYLA HUNT |
| 31289 | JEFFREY FULLER |
| 31290 | BRANDON LEIS |
| 31291 | MELINDA WALLACE |
| 31292 | MICHAEL RICHARDS |
| 31293 | RAJOUN SMITH |
| 31294 | JOHNATHON MCCURDY |
| 31299 | BILLIE MORRELL |
| 31301 | JASON VAN ALSTINE |
| 31302 | EMANUEL WINTON |
| 31312 | ARMETRIS WILLIAMS |
| 31314 | JAMES TETZLAFF |
| 31316 | AMARIA WILLIAMS |
| 31317 | GLENN HEPP |
| 31319 | ADELINA GUTIERREZ |
| 31321 | ANTHONY FRANTOM |
| 31324 | JASMINE BUSH |
| 31325 | MICHAEL BOWMAN |
| 31328 | GARRELL SMITH |
| 31329 | LUCAS STARKS |
| 31330 | NATHAN SNELL |
| 31333 | THOMAS SMITH |
| 31337 | JAVIER SIMENTAL GONZALEZ |
| 31338 | LANCE BOWIE |
| 31342 | JONATHON VASQUEZ |

| | |
|---|---|
| 31346 | JOSHUA HALL |
| 31350 | MONICA LEE |
| 31352 | JOSEPH EADES |
| 31356 | HEATHER WISE |
| 31357 | TIFFANY JULIAN |
| 31359 | JOSE ACOSTA LOPEZ |
| 31360 | CASEY MONTGOMERY |
| 31361 | ROMNI WILLIAMS |
| 31366 | KANON HEISLER-QUINN |
| 31369 | ROBERT FREELAND |
| 31371 | TYLER CUMMER |
| 35007 | JOHN PIASECKI |
| 35012 | CARY WILLIAMS |
| 35014 | DAWN LENT |
| 35025 | JULIAN ARROYO |
| 35027 | MARY CALDWELL |
| 35028 | NICHOLE REED |
| 35037 | BRITTANY DIAZ |
| 35040 | TINA HOKE |
| 35044 | KIMBERLY SCOTT |
| 35045 | SHALYNN BOWEN |
| 35054 | CLINTON SERR |
| 35063 | DEVIN MCNEAL |
| 35065 | DEZIREE OWENS |
| 35066 | ISAIAH URZUA |
| 35079 | NICHOLE HYDE |
| 35082 | JEREMIAH ANDERSON |
| 35084 | VICTOR COSS |
| 35094 | JACOB CLUPPER |
| 35097 | TONYA CLAY |
| 35100 | JACOB COLE |
| 35102 | JAMES FITCH |
| 35105 | RYAN HALLMAN |
| 35165 | BRAYSON STRAHAN |
| 35166 | DARIUS BLOCH |
| 35170 | JAYLEN BEATHEA |
| 35174 | DEVYN LANORE |
| 35188 | BRANDON CAYLOR |
| 35189 | JACOB PEREZ-CANCINO |
| 35193 | CHRISTOPHER SCOTT |
| 35194 | MODOU JAMMEH |
| 35195 | TIMOTHY DEPUE |
| 35196 | LORA THOMPSON |
| 35199 | SEAN DANNER |
| 35200 | ANDREW POTTER |
| 35201 | SCOTT SMITH |
| 35203 | BRIANNA JORDAN |

| | |
|---|---|
| 35205 | DIANA VILLAVICENCIO |
| 35206 | CURTIS WILLIAMS |
| 35207 | JUSTIN POWELL |
| 35208 | DWAYNE RIMPSON |
| 35210 | KYLE GRAY |
| 35231 | JADEN TROXELL |
| 35233 | YASMIN ACOSTA |
| 35235 | CORTLAND MAYES |
| 35241 | SHAWN O'BRYANT |
| 35251 | CAMREN FARNUM |
| 35253 | VICTORIA JENKS |
| 35259 | GREGORY GRIFFIN |
| 35262 | BRANDON WILLIAMS |
| 35268 | JEREMY SWAINSTON |
| 35272 | AHMAD DAVIS |
| 35276 | SHAWN HOLMES |
| 35277 | JADE KING |
| 35280 | THOMAS RIGSBY |
| 35282 | AUTUMN STEWART |
| 35312 | MYIA BLACK |
| 35315 | PATDRA MOORE |
| 35316 | HOUSTON FORD |
| 35319 | ERIC MASSING |
| 35321 | AUSTIN SMITH |
| 35334 | K'NEISHA SUMNER |
| 35338 | HEATHER SANGSTER |
| 35339 | MATTHEW HOLBEN |
| 35348 | DYRESE WASHINGTON |
| 35349 | ARTISHA SHORTER |
| 35350 | IVY WITHAM |
| 35352 | DEVONTA HALL |
| 35353 | DEVONTAE JONES |
| 35354 | MICHAELA ROBINSON |
| 35355 | AIDEN BALDWIN |
| 35356 | SKYLER MILES |
| 35362 | JO WELLER |
| 35363 | MATTHEW SELLERS |
| 35371 | AUDRIANNA GOODMAN |
| 35381 | ROBERT HANKINSON |
| 35384 | ZACHARY HARTMAN |
| 35385 | EARNEST BRUNSTON |
| 35386 | VENIAMIN RUMATCHIK |
| 35387 | JEVON WILLIAMS |
| 35398 | TRAE SEHY |
| 35402 | KYLE KAGEL |
| 35403 | NATHANIEL PIERROT |
| 35404 | TRAVELLE COOPER |

| 35405 | DUSTIN COSTANTINO |
| 35407 | SAMUEL NIXON |
| 35410 | SHANE REID |
| 35411 | CASSANDRA RIVERA |
| 35413 | ROBERT WEST |
| 35414 | JACOB MITCHELL |
| 35415 | TREVOR BALTES |
| 35417 | THOMAS HARMON |
| 35429 | KIARA FOSSETT |
| 35430 | BRENDEN LUCCKI |
| 35431 | LUIS SALAZAR |
| 35435 | TIMOTHY OTTBRIDGE |
| 35439 | ERIQ BENNETT |
| 35441 | MICHELLE MOORE |
| 35456 | ELYSSA WATSON |
| 35458 | JUSTIN HUBBARD |
| 35460 | TROY HARDESTY |
| 35461 | DIANE MCDONALD |
| 35462 | JUSTIN CLEMANS |
| 35469 | ABIGAIL DOUGLAS |
| 35470 | PATRICIA BUENDIA |
| 35474 | TERRY YORK |
| 35475 | TIMOTHY KIDD |
| 35477 | SHANN MCKINNEY |
| 35478 | TELLYS WHITENER |
| 35479 | MICKEY SICKMILLER |
| 35480 | CHELSEA KAPHAEN |
| 35481 | ALYSE TARNEY |
| 35482 | ANTHONY WILLIAMS |
| 35486 | ANGELINA REED |
| 35487 | TYLER CLARK |
| 35488 | PHILLIP JETT |
| 35489 | JORDAN MAIER |
| 35490 | MARIAH REISER |
| 35491 | MICHAEL SHEPARD-FILE |
| 35505 | MICHAEL WHITLOW |
| 35506 | DANIEL EMERY |
| 35507 | KAMARON STEVENS |
| 35508 | COREE CRISLER |
| 35509 | BRETT GARRIS |
| 35511 | JOHN SPRY |
| 35512 | THOMAS GLASSBURN |
| 35532 | ASHLEY AYEN |
| 35533 | MICHELLE CHAMBERLAIN |
| 35535 | RICKEY JEFFERIES |
| 35536 | ALONDRA GARCILAZO |
| 35537 | QUIWON BURNSIDE |

| | |
|---|---|
| 35538 | SYDNEY LOPEZ |
| 35540 | AIREON ANDERSON |
| 35541 | WILLIE CALDWELL |
| 35544 | SHARUN WILLIAMS |
| 35545 | DAISHIANNA JONES |
| 35546 | DAREONTE MORRIS |
| 35547 | AUGUST MILLER |
| 35548 | JEREMIAH WARD |
| 35549 | NICHOLAS MEDLEY |
| 35550 | MIKEL HILDABRIDLE |
| 35551 | JONATHAN PALACIOS |
| 35557 | JAMIE MAURER |
| 35563 | YOGENDRA CHAUDHARY |
| 35565 | CANDICE MILLER |
| 35603 | MADELYN HENAO MORENO |
| 35607 | JENNIFER PEREZ |
| 35608 | ZARYIA TOPLIN |
| 35609 | DESTINEY SANDERS |
| 35610 | KIMBERLY OTTINGER |
| 35611 | MIRANDA BLOSE |
| 35619 | SHELBY WEISS |
| 35620 | CHERYL HECTOR |
| 35627 | RYAN PARISH |
| 35628 | ANDREW KROETSCH |
| 35629 | SHEKIA JOHNSON-REMBERT |
| 35634 | LAMONT ORR |
| 35637 | WESLEY WILKINS |
| 35645 | AMANEE ZARATE |
| 35647 | DULECIA VELA |
| 35648 | BRIANNA DEATSMAN |
| 35651 | MICHELLE MARTINEZ |
| 35653 | PATRICK CARROLL |
| 35654 | LUKE HEMSEY |
| 35655 | BLAIZE NICHOLS |
| 35656 | LIZBETH CASTILLO |
| 35657 | JAVIER HUSTON |
| 35658 | AUSTIN STURGEON |
| 35659 | SUNNY GREEN |
| 35660 | JEREMIAH POE |
| 35662 | RICKY JENSEN |
| 35665 | BRITAIN BOLINGER |
| 35667 | TY HOWARD |
| 35670 | TEREZ LEONARD |
| 35680 | DANDRE ROONEY |
| 35686 | TANINA ALEXANDER |
| 35687 | JEREMY BENNETT |
| 35688 | GAVIN CHURCH |

| | |
|---|---|
| 35689 | SCOTT HACKWORTH |
| 35690 | LATOYA HILL |
| 35691 | TAWANNA LANGSTON |
| 35692 | ANTESHA OFFUTT |
| 35693 | RICHARD SECORD |
| 35694 | MARCUS WHEELER |
| 35727 | TRENT CALKINS |
| 35728 | MARY MCCUBBIN |
| 35729 | TRAVIS POWELL |
| 35731 | BROOKE PAVLICA |
| 35732 | COLLEEN SMITH |
| 35734 | DANIEL AVELAR |
| 35735 | JENNIFER BAKER |
| 35743 | NEQUALL WATSON |
| 35746 | JESSICA BAILEY |
| 35752 | VIRIDIANA ARRIAGA RIOS |
| 35753 | ROBERT PALMER |
| 35754 | ROXANNE DE LEON |
| 35755 | HILDA CHAIREZ IBANEZ |
| 35756 | DEANGELO EWING |
| 35757 | WILLIAM SUGGS |
| 35758 | DONALD POSEY |
| 35759 | TERRANCE MOSS |
| 35760 | FREDERICK WILLIAMS |
| 35761 | BRANDON BIEK |
| 35789 | DENNIS PETERS |
| 35813 | CHEYENNE BARNES |
| 35843 | BLAKE PATTERSON |
| 35844 | TYLER LEWIS |
| 35854 | SCKYLER LONEY |
| 35890 | JACK ROSE |
| 35894 | JOHN MILLER |
| 35901 | IRENE RUDD |
| 35908 | GREGORY JENKS |
| 35956 | DOUGLAS REEVES |
| 35958 | ANDREW DIAMOND |
| 35988 | ALEXIS BRAINERD |
| 35991 | RONALD CLARK |
| 35995 | RONALD DORAN |
| 35998 | LANCE REEVES |
| 36031 | DILLON EARLE |
| 36032 | DARICK KILGORE |
| 36038 | MATTHEW HOWARD |
| 36048 | XZAVIER THURMAN |
| 36058 | CHARLES LOWERY |
| 36077 | HADEN WEBSTER |
| 36082 | MATHEW MARTSOLF |

| | |
|---|---|
| 36083 | NATHAN OSTROM |
| 36085 | CHRISTIAN FREEMAN |
| 36086 | DAREN LOUTZENHISER |
| 36087 | MICHAEL SELNER |
| 36088 | JASHEENE TAYLOR |
| 36089 | RICHARD WATSON |
| 36091 | TIFFANY JOHNSON |
| 36093 | MURNIQUE COLLINS |
| 36106 | ERICA DODD |
| 36107 | BLAKE GALLAY |
| 36108 | JOHNATHAN HORN |
| 36109 | DEVONTE MOORE |
| 36112 | ALLESANDRA FREY |
| 36113 | DAVID LUKSOWSKI |
| 36114 | DANIELA MARQUEZ REGALADO |
| 36115 | CATALINA MARTINEZ |
| 36116 | JEDAIAH NEWTON |
| 36117 | JAZMIN MARQUEZ BAZAN |
| 36118 | CHRISTOPHER MATHIS |
| 36120 | NAKIA WILBURN |
| 36121 | CONNOR WATSON |
| 36136 | SHABAKA BAILEY |
| 36137 | JULIA HORVATH-BOWERS |
| 36138 | MICHAEL WILLIAMS |
| 36154 | BRONSON MEADOWS |
| 36155 | ELEX TONEY |
| 36156 | YALID ALVAREZ |
| 36157 | ORLANDO DOUGLAS |
| 36160 | ALEX DUDEK |
| 36161 | JOE SCHROCK |
| 36163 | TREVEIONE MAYBERRY |
| 36166 | ANTONIO MARRON |
| 36167 | KRIS MELNICK |
| 36170 | RYAN THOMPSON |
| 36171 | IAN HADDEN |
| 36172 | CHEYENNE MCINTIRE |
| 36174 | BRANDON GALLOWAY |
| 36175 | WESLEY COLE |
| 36187 | LUCAS SMITH |
| 36189 | JERRY MASSEY |
| 36190 | JULIAN HERNANDEZ |
| 36192 | JAMES FORD |
| 36194 | LAWRENCE DAVIS |
| 36199 | MARIA ESPINAL SANTANA |
| 36203 | JAQUILLE PICKENS |
| 36207 | ANDREW LEWIS |
| 36208 | ALEGACY MCBRIDE |

| | |
|---|---|
| 36229 | CHASE HULL |
| 36232 | OLEGAT VILTON |
| 36237 | DAVID CARRELL |
| 36238 | EVERETT CARVER |
| 36239 | RAYNE DAWSON |
| 36240 | LIONEL DODD |
| 36241 | BREANNA ECKLEBARGER |
| 36243 | NORWOOD HARRELL |
| 36245 | DARRYL JOHNSON |
| 36246 | JASON MONTANO MAGNO |
| 36248 | TAYLOR REED |
| 36250 | DANIELLE SATER |
| 36251 | JOSEPH SHOUP |
| 36253 | DARIUS SMITH |
| 36254 | DOMINICK TOPPS |
| 36255 | KYARA WALKER |
| 36256 | MITCHEL WEBB |
| 36257 | MICHEL ROJAS PERALES |
| 36258 | JACUP SIBERT |
| 36275 | GLENN SEABOLT |
| 36278 | KENNETH ALLEN |
| 36281 | ANDRE BRIDGES |
| 36282 | SHANE BRINKER |
| 36283 | CALEIGH BYRER |
| 36284 | JAMAREE CUTTS |
| 36285 | DION DAVIS |
| 36287 | EULICCES GALVAN AYALA |
| 36288 | KYLE HAYDEN |
| 36289 | CRYSTAL HYMAN |
| 36291 | AARON KONECNY |
| 36293 | LINDSEY TAYLOR |
| 36294 | MICHAEL TAYLOR |
| 36295 | CARY THOMAS |
| 36296 | JAYLAN WALKER |
| 36297 | ZENA WILLIAMS |
| 36298 | STEVEN LEWIS |
| 36299 | ALEXA MCCOLLOUGH |
| 36302 | DAZMOND NEWELL |
| 36303 | TIFFANY ABLIN |
| 36305 | TOSHA DEWULF |
| 36328 | JEREMIAH MATHEWS |
| 36329 | DEMONE HORNE |
| 36330 | DANIEL HARRIS |
| 36331 | DONQUELL MANCE |
| 36333 | SEAN MCGRATH |
| 36336 | CODY BEELER |
| 36337 | NOAH BROWNFIELD |

| | |
|---|---|
| 36338 | JAMES MERCHANT |
| 36339 | KODY MICHAELSON |
| 36340 | JACKIE PRATT |
| 36341 | JULIE LERMA |
| 36343 | SAMANTHA COVELL |
| 36344 | WILLIAM WHISENANT |
| 36345 | SHAMEKA MIDDLETON |
| 36346 | VINCENT BATTLE |
| 36347 | ANGEL LANDIN |
| 36355 | ASHLEY ELLENA |
| 36356 | LAQUITA THOMPSON |
| 36357 | SKYLER HANICQ |
| 36358 | CANDICE WALTERS |
| 36361 | RYAN WOODS |
| 36370 | KODY COURTNEY |
| 36371 | ARTEMIO HERNANDEZ GARCIA |
| 36372 | KACI COURTNEY |
| 36373 | ELIUD ROMERO SOTO |
| 36374 | RAUL BAUTISTA RAMON |
| 36375 | ROBERT BRIGHT |
| 36376 | ISAIAH KEULTJES |
| 36377 | JASON FRY |
| 36378 | CHRISTOPHER MORRIS |
| 36379 | SANTOS ROMERO SOTO |
| 36380 | KENNETH CROSS |
| 36381 | AUSTIN FALK |
| 36382 | BLAKE WILMOT |
| 36391 | KIRSTEN NAIL |
| 36393 | DAVID ROSALES MARTINEZ |
| 36401 | ANGEL ROCHA |
| 36404 | LEONARDO LEYVA |
| 36412 | JOSHUA GARZA |
| 36413 | MARIA UBALDO |
| 36418 | PETER MIKHALCHUK |
| 36420 | ALEX GARCIA |
| 36422 | ANTWAN MCDANIEL |
| 36423 | GAYLE STANER |
| 36426 | JAQUAN DAVIS |
| 36429 | DIANA ROSS |
| 36431 | JOHN MCCOOK |
| 36432 | AMANDA WRIGHT |
| 36434 | ANTONIO GALVAN |
| 36441 | ALTON ROMAN |
| 36442 | DEANDRE ADAMS |
| 36443 | DANIEL FREEMAN |
| 36445 | JUAN CONTRERAS |
| 36446 | CHRISTIAN LOYA |

| 36447 | HAVEN NOTESTINE |
|-------|-----------------|
| 36448 | MICHAEL MIKHALCHUK |
| 36450 | DAMIAN NUNEZ |
| 36451 | JASON PETTRY |
| 36452 | LATICIA BONTRAGER |
| 36453 | KENDELL HACKNEY |
| 36454 | COLLEEN MILLER |
| 36456 | JUSTIN MOSHIER |
| 36457 | JACOB MOSHIER |
| 36458 | HAMAD HABIB |
| 36460 | LAYNI FRICK |
| 36462 | ANTWAIN SANDERS |
| 36463 | MANDY FOX |
| 36486 | DEVON JOHNSON |
| 36488 | JARED HOOKS |
| 36492 | JACOB BESS |
| 36503 | TREY BROWN |
| 36505 | HUNTER COMSTOCK-REBMAN |
| 36507 | SHAQUILLE DUKES |
| 36508 | ROKECHEMY ELIAS |
| 36509 | ALLANTE FREEMAN |
| 36510 | JOSE GRANADOS |
| 36511 | APRIL GREEN |
| 36513 | SPENCER JOHNSON |
| 36514 | BRIANNA LACOPO |
| 36516 | JESSICA MANNING |
| 36519 | APRIL RASZIPOVITS |
| 36520 | DANIELLE SATTELMAIER |
| 36521 | CASSIE SLAGLE |
| 36522 | QUENZALE WILEY |
| 36523 | ROSS WINTERBAUER |
| 36549 | TRAVIS KEELER |
| 36563 | JAMES BANKS |
| 36564 | JOSHUA BREWER |
| 36565 | ALBERT COLLIER |
| 36566 | STEPHANIE CORTEZ |
| 36567 | DARRELL FLOWERS |
| 36568 | ROBERT GARCIA |
| 36571 | WILLIAM HAYNES |
| 36573 | JOHN JOHNSON |
| 36574 | JOSE LEAL URZUA |
| 36575 | TEMEICA LONGS |
| 36576 | ZACHARHYIA MASTERSON |
| 36579 | JAYDEN MURPHY |
| 36581 | J NUNEZ ARREGUIN |
| 36583 | JUANITO PIEDRA |
| 36584 | MIA REPLOGLE |

| | |
|---|---|
| 36585 | MALLYANNA SANTOS |
| 36586 | DANIEL VERA MARTINEZ |
| 36587 | LAMOUNT WILLIAMS |
| 36588 | YESENIA ZUNIGA |
| 36594 | GAGE COGSWELL |
| 36595 | DUSHUN ROBERTS |
| 36596 | JACK ALBERT |
| 36597 | PETERSON GABRIEL |
| 36604 | THOMAS CARY |
| 36605 | CODI SMITH |
| 36606 | NOAH ELLIOTT |
| 36607 | JUANA GILDO |
| 36609 | HAROLD AUSTIN |
| 36610 | JENNIFER DEPEEL |
| 36667 | ABRAHAM CARRANZA |
| 36669 | CASSIE CHEVEZ-CHRISTOPHER |
| 36670 | CARRIE CRESS |
| 36672 | ALITZEL FUENTES-RUGERIO |
| 36674 | MARY HINES |
| 36675 | VINCENT HINES |
| 36676 | WILLIAM HOWARD |
| 36677 | AUSTIN JOHNSON |
| 36678 | JOSE LOPEZ |
| 36679 | FABIAN MARIN |
| 36680 | JOSE MEZA |
| 36684 | MARCO RUIZ MIRAMON |
| 36685 | JAMES SCROGGINS |
| 36686 | AJ VIGIL |
| 36687 | BREANNA YOUNG |
| 36707 | WANDA ANDINO SANTIAGO |
| 36709 | ESEQUIEL CERVANTES |
| 36710 | VALORIE COLE |
| 36711 | JUAN DE LEON SANTIAGO |
| 36713 | ESEQUIEL GARCIA |
| 36714 | MARIO GARCIA GOMEZ |
| 36715 | FERMIN GONZALEZ |
| 36716 | FABIAN MARTINEZ JR |
| 36718 | ORLANDO MUNIZ |
| 36719 | CASEY RIST |
| 36720 | RICKY SIMPSON |
| 36722 | JENIAH ULIS |
| 36723 | PETER VELA |
| 36724 | JASPER WELLS |
| 36725 | BONNIE WICKER |
| 36726 | MICHAEL WOODRUFF |
| 36727 | KTESHA ZAMORA |
| 36733 | MANUEL CORRALES ARMAS |

| 36737 | FRANCISCO SANTIAGO |
| 36745 | THELMA BROWN |
| 36746 | BRANDON DAILEY |
| 36747 | ANTHONY WINGER |
| 36754 | LEXIANA KENT |
| 36755 | NICHOLAS AMICONE |
| 36766 | KYLE HAMMEL |
| 36769 | BRANDON WHEELER |
| 36773 | JOEL LARA |
| 36774 | AKAYHLA DIXON |
| 36777 | LISA GARCIA |
| 36778 | MA JOCELYN GORDON |
| 36779 | DANIEL GORDON |
| 36780 | ERNIE HERNANDEZ |
| 36782 | SHAWLAY HUNTER |
| 36783 | ROBERT LUMPKIN |
| 36785 | CHRISMAN NTITANGURANWA |
| 36787 | LOUISE ROGERS |
| 36791 | KATELYN SLABAUGH |
| 36795 | KEDWIN VELEZ GARCIA |
| 36796 | JASMINE WILLIAMS |
| 36797 | JOSEPH LYLES |
| 36814 | COLLIN WENDEL |
| 36818 | RAVEN KELLER |
| 36822 | MARIA BAEZ RIVAS |
| 36823 | JERMESHA BAKER |
| 36824 | EMMA BALENTINE |
| 36825 | DYLAN BALENTINE |
| 36828 | ARLIX BATISTA HERNANDEZ |
| 36829 | AARON BREKKE |
| 36830 | ANDREW ROSALES |
| 36831 | YELENA BONILLA |
| 36833 | ANTHONY BROWN |
| 36835 | SHAWN DAVIS |
| 36837 | SARAGOZA GARCIA |
| 36838 | AMBER GARCIA |
| 36839 | TYLER GORDON |
| 36840 | SHANE GRANT |
| 36841 | STEVEN HOBBS |
| 36842 | MATEO HORVATH |
| 36843 | ALONZO MARIN |
| 36845 | LOUIS OWENS |
| 36846 | DYLAN PERKEY |
| 36847 | STEPHANIE PICA |
| 36848 | DEWANE RANDALL |
| 36849 | HECTOR ROSADO CHEVEREZ |
| 36850 | LUPE SALAZAR |

| 36851 | HOLOA TOLBERT |
|-------|----------------|
| 36853 | OSCAR VELEZ |
| 36854 | AKIDA WALKER |
| 36855 | CAMERON WEEKLY |
| 36867 | JOSEPH BORN |
| 36877 | BRIANA ZAKORA |
| 36878 | CHANCE DAY |
| 36879 | DEREK HOLLIDAY |
| 36882 | JESSICA COOPER |
| 36885 | ELMER AGUILAR MEDINA |
| 36886 | PEDRO AYALA RANGEL |
| 36887 | JASON BARNES |
| 36888 | ANDREA CEPEDA |
| 36889 | KRISTINE FOLK |
| 36890 | SHAWN FORTIER |
| 36891 | JUAN GARCIA |
| 36892 | TEVIN HINTON |
| 36893 | TERESA JOHNSON |
| 36895 | ANDRE KELTZ |
| 36896 | RAUL LOPEZ GUILLEN |
| 36900 | FRANK QUINONES VEGA |
| 36903 | JAMES THOMPSON |
| 36904 | ZACHARY WALKER |
| 36906 | PAUL WATTS |
| 36908 | PEPSI WILLIAMS |
| 36909 | DESHAWN BROWN |
| 36911 | ANTONIO REYES CAMARGO |
| 36912 | AYANA TATE |
| 36929 | CANDANCE SHEPHERD |
| 36938 | ANGELICA GARCIA |
| 36940 | KATERINA GUY |
| 36941 | SAMUEL BRUNNER |
| 36945 | KRISTOPHER CRAIN |
| 36953 | GAVIN COURNAYA |
| 36954 | DANIEL WILEY |
| 36956 | ISAIAH MUHAMMAD |
| 36977 | JORDAN ADDINGTON |
| 36978 | DAISY ALVARADO |
| 36979 | TYLER ANDERSON |
| 36981 | NATHANIEL ASKREN |
| 36982 | JACOB BOYD |
| 36983 | CLARISSA BUENO |
| 36985 | ERICK CHAVEZ MARTINEZ |
| 36987 | HECTOR FLORES |
| 36988 | ISAAC GARFIAS |
| 36989 | DAVID GAYLES |
| 36991 | ZACHARY JACKSON |

| | |
|---|---|
| 36992 | BRANDON RADFORD |
| 36993 | HALEY RAMIREZ |
| 36994 | CHRISTIAN RAMIREZ-ROMERO |
| 36995 | RYAN WUCSINA |
| 36996 | VIVIAN AROUSELL |
| 36997 | BRANDON WILLIAMS |
| 36999 | TERRANCE JACKSON |
| 37000 | JORDAN CUNNINGHAM |
| 37018 | CORRI GRUBER |
| 37025 | NOAH ACEVEDO |
| 37026 | PRESTON BAILEY |
| 37028 | LARRY CAINE |
| 37029 | JEANNETTE CENICEROS LOPEZ |
| 37030 | CASSANDRA DOUGLAS |
| 37031 | LAROYCE EDWARDS |
| 37033 | ANGELINA ELLIS |
| 37037 | VICTORIA ST. CLAIR |
| 37038 | JORDAN GILMORE |
| 37039 | ELDEBRAN GRANADOS |
| 37040 | CHRISTIAN VAUGHN |
| 37042 | ISAIAH SMITH |
| 37043 | CONNER VASILION |
| 37046 | TYLER HOWARD |
| 37048 | OLIVIA DOSS |
| 37049 | CAREY KIMBLE |
| 37051 | JESSALYNN KINNEY |
| 37052 | JESUS LUEVANO |
| 37053 | LAUREN MCCASKILL |
| 37056 | DYRAN NELMS |
| 37067 | AMY BARKS |
| 37068 | JUVENAL CERVANTES |
| 37069 | KEWAN CLEMONS |
| 37070 | KILE COPLEY |
| 37071 | ANDY FRESHOUR |
| 37073 | ALISHA HARRIS |
| 37074 | AUSTIN JAMES |
| 37075 | TYLER KOPPERNAGEL |
| 37076 | CHRISTOPHER MANN |
| 37078 | BRIAN MARTINEZ-SOSA |
| 37079 | SHARMONIQUE MCDANIEL |
| 37080 | BOBBY MCILVAINE |
| 37082 | SUSANA OCAMPO |
| 37083 | KEVIN RAGLAND |
| 37084 | JUAN RODRIGUEZ-REYES |
| 37085 | CORY SANDERS |
| 37087 | KYLE SAUER |
| 37089 | MICHAEL WILLIAMS |

| | |
|---|---|
| 37090 | JARED WOLFINGER |
| 37113 | DEREK BLUMBERG |
| 37117 | IMANI MALONE |
| 37119 | SOLOMON CHAPMAN |
| 37120 | JOHN KRAMER |
| 37121 | JEAN-LUC ALLAIRE |
| 37127 | RACHEL JONES |
| 37131 | DARION ARNOLD |
| 37132 | DAKOTA BROWN |
| 37133 | TIRZO CABRERA |
| 37135 | RENARD CORLEY |
| 37136 | SARAH ELLERS |
| 37137 | TYLER EPPERT |
| 37138 | JONATHAN FRANKLIN |
| 37144 | JOSHUA HERR |
| 37145 | REBECCA JONES |
| 37146 | ANTHONY HUGHES |
| 37148 | TRISTAN LACHANCE |
| 37149 | CALEB LAMB |
| 37150 | JEREMIAH LONG |
| 37151 | ESPERANZA PEREZ |
| 37152 | KRISTINA PEREZ |
| 37154 | LUIS PEREZ FLORES |
| 37155 | KENNETH POLLOCK |
| 37156 | DAI SOR RAMEY |
| 37157 | JABRE REED |
| 37159 | MATTHEW SMITH |
| 37160 | ANDREW WHITE-FRICK |
| 37161 | RICHARD WICKIZER |
| 37162 | DEONTAE WOODSON |
| 37164 | MIRANDA ANDERSON |
| 37169 | ADAM EAGLE |
| 37171 | TOBIAS FRAYER |
| 37172 | JENO GUZMAN |
| 37174 | CONNER NEWTON |
| 37181 | MATTHEW WORTHINGTON |
| 37183 | VINCENT KINCY |
| 37185 | ANDREW RAMIREZ |
| 37190 | DERRICK FLINT |
| 37191 | DYLAN HENKE |
| 37192 | TERRELL MOSBY |
| 37194 | JEFFERY NEAL JR. |
| 37195 | CHRISTOPHER SCOTT |
| 37196 | DONNELLE WATSON |
| 37201 | ISAAC NEEDHAM |
| 37225 | DALTON ADAMS |
| 37234 | KATELYN MORGAN |

| | |
|---|---|
| 37237 | LIANA TAYLOR |
| 37243 | CHANDLER HOLCOMB |
| 37244 | TIMOTHY COLLINS |
| 37247 | MIGUEL SUASTO |
| 37249 | EMILIANO AGUIRRE |
| 37252 | JOSHUA BLACK |
| 37254 | DALLAS BOHNER |
| 37256 | JOSE CAMPOS |
| 37263 | STEPHEN DEANE |
| 37266 | COREY WILSON |
| 37268 | TOMMY WILEY |
| 37270 | JOSHUA VANDAS |
| 37271 | MONIQUE THOMPSON |
| 37272 | REX TAYLOR |
| 37275 | JAKOB KARSEN |
| 37276 | MATTHEW MARTIN |
| 37277 | SETH SCAIFE |
| 37279 | TERRIN NORRIS |
| 37280 | JENNIFER ROTH |
| 37297 | TABATHA BARRETO SEDA |
| 37298 | JOSE BENAVIDES DE PAZ |
| 37300 | IMELDA GARCIA |
| 37301 | ADRIAN GARCIILAZO BEDOLLA |
| 37302 | VALENTINA MORGANA |
| 37304 | JESSE PAREDES |
| 37318 | HARRY CARNES |
| 37319 | CARLLYN DOZIER |
| 37320 | VICTORIO BELCHER |
| 37321 | TYLER CARIKER NORMAN |
| 37322 | TAIWANA BYRD |
| 37323 | MICHAEL FREDETTE |
| 37324 | GAGE HIX |
| 37325 | JEAN MOMPEROUSSE |
| 37326 | REBECCA CLOUD |
| 37327 | MURSJONI MOTEN |
| 37333 | RICKY GAGE |
| 37334 | RAYMOND GARDNER |
| 37336 | MARIA GOMEZ GARCIA |
| 37337 | FABIAN GONZALEZ RESENDIS |
| 37339 | JASON HAYWOOD |
| 37340 | BRAETON HOWARD |
| 37343 | SARAHY PEREZ |
| 37345 | BRYAN RIOS |
| 37347 | IGNACIO SEGOVIA DIAZ |
| 37349 | SHAMARA SMITH |
| 37350 | MARIE SONORA |
| 37353 | MAYANNA BRAMLETT |

| 37354 | ABBEY BROWN |
|-------|-------------|
| 37359 | TIERRA GOODEN |
| 37361 | RIDGE HARRIS |
| 37362 | CHARMEL HULSEBOS |
| 37373 | SUSAN TURLINGTON |
| 37379 | ROBERTA COLEMAN |
| 37383 | DEANGELO SMITH |
| 37385 | JAMES OSTRANDER |
| 37387 | TYLER TILLOTSON |
| 37389 | TERRY WALES |
| 37404 | MICHAEL SWAFFORD |
| 37405 | C.J. VANSYCKLE |
| 37409 | JENNIFER WEBBER |
| 37412 | JOSEPH ALDERSON |
| 37414 | BRADEN ARNO |
| 37415 | ANDY CABRERA |
| 37416 | JAYSON CARDENAS |
| 37430 | ZABRA HEITGER |
| 37432 | JOHN JOHNSON |
| 37433 | JOSEPH JOHNSON |
| 37436 | NICHOLAS MILLER |
| 37438 | MICHELE MOLIK |
| 37439 | ERIC BRITZ |
| 37440 | BRANDON EMBRY |
| 37441 | TRINITY NORMAN |
| 37446 | KASSANDRA RAPUANO |
| 37450 | MARKIS ROLDAN |
| 37452 | ZACHARY CARPENTER |
| 37456 | AMY STEBLETON |
| 37459 | ERIKA WATKINS |
| 37488 | KEENAN BAKER |
| 37489 | XAVIER BARBER |
| 37490 | MICHAEL BERG |
| 37491 | SEAN BRADBURY |
| 37492 | EDWARD BURNS |
| 37494 | ADAM BUTT |
| 37495 | KENNETH CARDER |
| 37496 | THURMOND DAVIS |
| 37497 | FATIMA ESCOBEDO |
| 37498 | PATRICK FLORES PACHECO |
| 37501 | JUAN HERNANDEZ |
| 37503 | SAMANTHA KELLY |
| 37509 | CORY MILLER |
| 37510 | MICHELLE MYERS |
| 37511 | DYLAN PAULSON |
| 37512 | FRANCES RIGLEY |
| 37513 | TIFFANY RORABACHER |

| 37514 | ANTHONY RUCKER |
|-------|----------------|
| 37515 | JOHNATHAN GONZALES |
| 37516 | ANTHONY RUSSELL |
| 37517 | JOE SCHUELKE |
| 37535 | RYLAN EDING |
| 37540 | REECE NEAL |
| 37544 | STEVEN BAILEY |
| 37548 | GRANT SLEEMAN |
| 37554 | MIGUEL BRIANO HERNANDEZ |
| 37558 | MARTEL FOREST |
| 37559 | KYHANN GREEN |
| 37566 | HALEY HENDERSON |
| 37571 | EMILEE LANE |
| 37573 | MICHAEL LINARES |
| 37583 | JOHN MARZANO |
| 37584 | RANDALL MCCASTER |
| 37585 | KATELYN OWENSBY |
| 37586 | JAVIER PEREZ RODRIGUEZ |
| 37587 | DYLAN PIERCE |
| 37588 | GABRIEL QUEZADA |
| 37592 | MAXIM SALVESON |
| 37593 | SHERRY SCHROCK |
| 37594 | JAYVEN STEWART |
| 37595 | TRAVIS WISE |
| 37596 | TODD WORKS |
| 37597 | MCCLAUDE BRIDGES |
| 37601 | SHAMARIYO LEEK |
| 37602 | MARK DYMOND |
| 37603 | KYREE BROWN |
| 37605 | CARMEN MANNS |
| 37606 | MICHAEL ORDIWAY |
| 37612 | DAVID HUSTED |
| 37619 | SANDRA GONZALEZ CAJAMA |
| 37620 | ISRRAEL GONZALEZ |
| 37621 | EMMANUEL LOZADA SERRANO |
| 37623 | DORINDA GARCIA |
| 37626 | HENRY SANCHEZ GUEVARA |
| 37627 | EULOGIO SIMENTAL |
| 37638 | CHLOE STOWELL |
| 37641 | MARIA GARZA |
| 37646 | JONNIE MAY |
| 37649 | ALAYNA CASSADAY |
| 37658 | JABARI BRAZELTON |
| 37660 | MAKAYLA CLAWSON |
| 37661 | ALLAN CONRAD |
| 37662 | JACOB CRAFT |
| 37663 | UVALDINA HERMOSILLO |

| 37664 | MARK HRADEL |
| 37666 | JUSTIN KAZMIERZAK |
| 37667 | JERRY LEWIS |
| 37668 | JESUS LOZANO |
| 37669 | ALEJANDRA MORAN TORRENTO |
| 37672 | ANGELA NORTHERN |
| 37673 | ELIZABETH PEREZ LOPEZ |
| 37675 | JEOFFRY REYNOLDS QUALLS |
| 37676 | ANDY RIOS |
| 37678 | RAMON RIVERA |
| 37679 | VANESSA RIVERA RIVERA |
| 37680 | YESENIA ROMERO |
| 37681 | BRYAN ROSARIO TORRES |
| 37682 | DAWN SMITH |
| 37683 | CHAZ STEPHIC |
| 37684 | FONSHAY TEAGUE |
| 37685 | JESSICA TREBLE |
| 37692 | EMILY NEWHALL |
| 37696 | JOHN JACOBS |
| 37700 | CHRISTINA VENTSIAS |
| 37701 | SAMUEL SHULTZ |
| 37715 | SONIA ARMBRUSTER |
| 37718 | ALEXIS CARILLO |
| 37720 | FELICIA CUMMINGS |
| 37722 | VIDA EDWARDS |
| 37725 | JEAN FIGUEROA |
| 37727 | JOSE GARCIA |
| 37731 | VANESSA JUAREZ |
| 37732 | ASHLEY LEE |
| 37733 | ALEJANDRO-JOSE LOPEZ ELLIS |
| 37734 | IRMA LOZA |
| 37736 | LACEY MCWATTERS |
| 37738 | RUDY MEDRANO |
| 37742 | ERIKBERTO MENDOZA |
| 37750 | KEVIN PINEDA |
| 37751 | TYLER PONTIUS |
| 37752 | HILDA RIVAS |
| 37759 | JAHN RIVERA RIVERA |
| 37760 | STEPHANIE RODRIGUEZ |
| 37762 | ROBERT ROSS |
| 37765 | MANUEL URDANETA CASTILLO |
| 37766 | QUINCY WASHINGTON |
| 37767 | MELVIN WELDON |
| 37768 | AMBER WHEAT |
| 37769 | DUSTY WIGGINS |
| 37770 | MARISSA WOODS |
| 37771 | JOHN WOLFE |

| | |
|---|---|
| 37772 | VANNESA LUNA RUBIO |
| 37774 | ESTEVAN SEGOVIA REYES |
| 37775 | JEREMY ALLEN |
| 37780 | AMADI PALLIAM |
| 37781 | TIMOTHY WARNER |
| 37786 | MARIE LUBRIN |
| 37788 | BRANDON GRAHAM |
| 37790 | KAVIN WOOD |
| 37794 | NATALIE MISIAK |
| 37810 | JACOB MORENO |
| 37818 | KASANDRA CONWAY |
| 37819 | JAMES DAVIS |
| 37820 | KYLER GIRTEN |
| 37821 | JOSE GOMEZ CEDILLO |
| 37822 | JOHN HOULE |
| 37823 | CHRISTOPHER HYPPOLITE |
| 37824 | FRANCISCO INCHAUREGUI |
| 37825 | NATHAN JOHNSTON |
| 37827 | FRANCISCO LOMAS |
| 37828 | EDWARD MALDONADO |
| 37829 | ANGELA MCCAHILL |
| 37830 | TYLER MCKEE |
| 37831 | MARILYN NICHOLS |
| 37833 | ERIC PEREZ REAL |
| 37834 | ADRIANA SALAZAR |
| 37835 | DUSTIN SULLIVAN |
| 37836 | NICHOLAS TROYER |
| 37838 | JULIO VIVANCO |
| 37839 | FREDERICK WELLS |
| 37840 | LEAVY WELLS |
| 37841 | MIKE WILKINSON |
| 37851 | CORTEZ WHITAKER |
| 37853 | RYON BELL |
| 37855 | CHRISTOPHER DELIRA |
| 37856 | LISA GARTON |
| 37857 | JOSHUA GILL |
| 37858 | LUIS GUTIERREZ NAJERA |
| 37860 | JAKE HERNDON |
| 37861 | JORDAN KAPANGAMA |
| 37864 | TROY LEEDY |
| 37866 | LUIS LUNA |
| 37867 | BRIAN MONTAGUE |
| 37868 | BEATRIZ MORALES BOTELLO |
| 37872 | MARICELA PIZANA |
| 37873 | DAWN SHIELDS |
| 37874 | DEZREC THOMAS |
| 37875 | ANTONESHA WILLIAMS |

| | |
|---|---|
| 37894 | ESAM BILAL |
| 37898 | KYILAR SOTTILLIE |
| 37899 | ANGELA MCLEOD |
| 37908 | CHRISTOPHER FEUSTER |
| 37915 | KENSHAMIER GREENLEE |
| 37916 | JUSTIN ANDERSON |
| 37917 | SHELETHA DEAR |
| 37922 | MARKUS BURTON |
| 37923 | FRED DANIELS |
| 37926 | CHAD NICHOLS |
| 37929 | MELANIE SCHMALKUCHE |
| 37932 | SHELLY TUCKER |
| 37933 | LAURA VIVANCO |
| 37934 | CLAUDIA ARZU BENITES |
| 37937 | JESUS CASTRO GALVEZ |
| 37938 | NOE CORTEZ GARCIA |
| 37939 | BRENDA DELGADO MARENTES |
| 37942 | ANTONIO PAREDES |
| 37952 | LIVIA GASSER |
| 37971 | SERGIO AMADOR VAZQUEZ |
| 37972 | JOSE CHAVEZ |
| 37974 | JAVON CLARK |
| 37975 | EDUARDO COLINDRES |
| 37977 | JOSE DELFIN CRUZ |
| 37981 | MICHAEL LEARNED |
| 37982 | HECTOR LORENZO RIVERA |
| 37984 | ARMANDO MUNOZ |
| 37986 | GERARDO NUNEZ APONTE |
| 37987 | AUSTIN PUCKETT |
| 37988 | SAMANTHA ROARK |
| 37991 | BRAY TIBBS |
| 37992 | WALTER ULLERY |
| 38001 | BRANDON BROWN |
| 38003 | MASOUD IZADI |
| 38005 | ALYSSA PENFIELD |
| 38011 | TEVON CRIDER |
| 38013 | RYAN AGNEW |
| 38014 | ALEXIS BELL |
| 38018 | LADONTE CARDWELL ALLEN-SHABAZZ |
| 38021 | LUIS CASTRO ESPINAL |
| 38022 | GABRIEL CASTRO ESPINAL |
| 38023 | DUSTON CLARK |
| 38024 | TRUMALE COLEMAN |
| 38028 | JORDAN MOREY |
| 38030 | JOSHUA DENTON |
| 38031 | ALEJANDRO DOMINGUEZ |
| 38037 | JORDAN KENNEY |

| | |
|---|---|
| 38038 | ANTHONY LANDIS |
| 38039 | JOHNNY LEE |
| 38041 | BETANIA MATINEZ RAMIREZ |
| 38042 | MATTHEW MCKEE |
| 38043 | JIMMY NELSON |
| 38045 | WENDELINE PEREZ ROSARIO |
| 38046 | ANTONIO RODRIGUEZ |
| 38072 | JAMIE ARAMBULA |
| 38078 | JAKEYLA HAYNES |
| 38079 | CANDICE OWENS |
| 38082 | TIMOTHY REED |
| 38087 | NATHAN HEATHCOCK |
| 38089 | CHRISTOPHER YAMBIU |
| 38099 | ANGEL CLARK |
| 38102 | DARNELL ANDERSON |
| 38104 | CESAR FLORES |
| 38105 | JONATHAN GARCIA |
| 38106 | KYNGSTON HARRIS |
| 38107 | MASON HELM |
| 38108 | JAROD INGLE |
| 38112 | BRANDON MIRELES |
| 38113 | PASCUAL RAMIREZ |
| 38114 | TITUS RODGERS |
| 38116 | DARIENNE MAUST |
| 38119 | ISAAC WILLIAMS |
| 38121 | CHARLES BOSWELL |
| 38131 | ERICA STEVENSON |
| 38136 | CODY SWORD |
| 38142 | CLAY ROARK-SCHARF |
| 38147 | J DAVID SOLDEVILLA-GARCIA |
| 38150 | JAMES ADAMS |
| 38152 | CESAR CALDERON |
| 38153 | REBECCA CAREY |
| 38157 | ROBERT EVANS |
| 38159 | MIGUEL GASCA |
| 38161 | TERRANCE HARRIS |
| 38162 | CHASE HAWKINS |
| 38164 | RYAN KLINGER |
| 38172 | NATHANIEL KUJAWA |
| 38176 | ALFRED LOWE |
| 38179 | ERNEST LUMADUE |
| 38181 | CLAUDIA MARIN |
| 38183 | WESLEY MORGAN |
| 38188 | HALA BEKHIT |
| 38193 | PETER TENGLER |
| 38194 | HAILIE MARTIN |
| 38197 | JESSE MILLER |

| | |
|---|---|
| 38198 | CALIPH WILSON |
| 38199 | DEREK HASKIN |
| 38213 | KRISTOPHER STANDISH |
| 38218 | JOELICE VERA URDANETA |
| 38234 | RANDALL JORDAN |
| 38235 | RODNEY ADWAY |
| 38238 | JACOB BAKER |
| 38239 | JAMES HEILIGER |
| 38242 | ANGELICA KULISH |
| 38243 | ELEAZAR LANDA FERNANDEZ |
| 38244 | JULIO REYES |
| 38246 | ROMEO RODRIGUEZ-HERNANDEZ |
| 38248 | KEVIN RUTH |
| 38250 | CAMERON TUCKER |
| 38252 | CHRISTOPHER HOGENDOBLER |
| 38253 | JONATHON SUTTER |
| 38256 | SKYLAR BATES |
| 38257 | CHEYENE VASQUEZ |
| 38261 | ALEXIS BARTLETT |
| 38262 | DANA DARNELL |
| 38268 | CALEB TACKETT |
| 38276 | DAYON HILLARD |
| 38277 | OLIVER KEULTJES |
| 38279 | OLIVIA WOODS |
| 38289 | RUTH CASCO CANALES |
| 38301 | VICTOR CEPEDA GONZALEZ |
| 38302 | JEFFERY COLLINS |
| 38303 | ZACHARY COX |
| 38304 | MANUEL COX |
| 38308 | MARK GUERRERO |
| 38309 | DEVIN LAWSON |
| 38313 | EDUARDO PALOMIN |
| 38315 | BRIAN PIERCE |
| 38318 | JEFFERY LANDRY |
| 38322 | JENNIFER RODER |
| 38323 | MORGAN LETTS |
| 38326 | TIFFANY ERNSBERGER |
| 38328 | DORNISHA WALLACE |
| 38329 | TERRICK COVINGTON |
| 38331 | DEVONTE MCCLELLAN |
| 38332 | JOHN HILL |
| 38351 | HEATHER SIDWELL |
| 38357 | JOSE ALCANTARA HERNANDEZ |
| 38358 | JOSE ARTIGAS RUZZA |
| 38359 | RAFAEL DIAZ LOZANO |
| 38360 | KELTON FARKAS |
| 38361 | MARIAH GLASSBROOK |

| | |
|---|---|
| 38363 | CHRISTOPHER HUNGER |
| 38364 | OMARIUS LEWALLEN |
| 38365 | PURNELL MARTIN |
| 38367 | ELSON RAMOS ALBINO |
| 38368 | KARLA SANCHEZ |
| 38371 | DALTON ZIMMERMAN |
| 38388 | AUSTIN KIRKLAND |
| 38391 | JANE KABURA |
| 38394 | MARCO YBARRA |
| 38395 | CASSANDRA STUART |
| 38396 | STAN SHELLENBARGER |
| 38401 | OLAZARUS MILLER |
| 38403 | ERIK MARTINEZ SOSA |
| 38404 | PAULINA LOPEZ GUERRERO |
| 38405 | BRITANY LITTRELL |
| 38408 | ALONDRA HERNANDEZ |
| 38409 | PAUL HARRISON |
| 38411 | CARLOS GONZALEZ |
| 38412 | ALYSSA FRITZ |
| 38417 | LUIS ALVAREZ ANGUIANO |
| 38418 | ANTHONY SIMS |
| 38419 | WILLIAM PANGALLO |
| 38428 | GERMAN CEPEDA OLIVERA |
| 38429 | GUSTAVO CEPEDA OLIVERA |
| 38430 | MARIA SUAREZ FIGUEROA |
| 38431 | EDWIN FIGUEROA PACHECO |
| 38432 | ELIAS LAMA-GARCIA |
| 38434 | RENE PACHECO RODRIGUEZ |
| 38435 | ANGEL RODRIGUEZ |
| 38440 | JAKE EWING |
| 38442 | ERIK SPEARS |
| 38447 | KENDRA CANEN |
| 38448 | EUNICES CHACON MORALES |
| 38450 | CHRISTOPHER GARRIGAN |
| 38451 | JESSICA HOUSE |
| 38452 | JOSHUA HUNTSMAN |
| 38453 | JOHN JOHNSON |
| 38455 | ERIKA MACIAS-SALAZAR |
| 38456 | ATERIA NEAL |
| 38457 | KARLA SALAZAR |
| 38458 | JOSHUA WILSON |
| 38467 | JADYN EVELAND |
| 38471 | ZACHARY LEGGETT |
| 38472 | ANTHONY LEWIS |
| 38477 | JULIE SMYTH |
| 38479 | BRANDON POTTER |
| 38483 | ALYSSA DAVIS-ZIELKE |

| | |
|---|---|
| 38485 | TOMAS LOPEZ |
| 38491 | AUNGANETTE AVANCE |
| 38493 | MICHAEL BOONE |
| 38494 | JORGE CASTRO ESPINAL |
| 38495 | DONALD CAUFFMAN |
| 38499 | TIFFANY FENDLEY |
| 38500 | CARLEE FRIESEN |
| 38503 | GARY GARCIA |
| 38509 | ADRIANNA GONZALES |
| 38510 | ANDREW GOODMAN |
| 38511 | IMARI HAIROPOULOS |
| 38519 | MARIA MUNOZ-ESPARZA |
| 38524 | CARLOS LOPEZ NEGRETE |
| 38525 | RYAN PRITCHARD |
| 38527 | LOGAN RHODES |
| 38529 | ILAYAN RODRIGUEZ-RIVERA |
| 38531 | STEVEN RYNEARSON |
| 38532 | SKYLER SMITH |
| 38533 | RICHARD VASQUEZ |
| 38534 | ANTONIO ROCKETT |
| 38541 | JERROMY CLARK |
| 38545 | SHAWN NELSON |
| 38549 | TAMMY FENNER |
| 38550 | CODY GARLAND |
| 38567 | KAYLA CHAMPACO |
| 38571 | KELSEY BARRETT |
| 38572 | JUNIOR BRIONES |
| 38575 | DESTINY COLEMAN |
| 38577 | DION HILL |
| 38579 | SAMUEL MAINA |
| 38581 | DARQUELL PULLIAM |
| 38582 | BRANDON KAUFFMAN |
| 38598 | RHYLEIGH HISLER |
| 38606 | MICHAEL LO |
| 38608 | AUSTYN PLAXICO |
| 38610 | KEITH WHITMORE |
| 38621 | GABRIEL DANIELS-GARZA |
| 38622 | KAYCE WRIGHT |
| 38624 | JASON SCHMUCKER |
| 38626 | ISAIAH QUEZADA |
| 38627 | MARIE PEDRAZA |
| 38628 | ROBERTO OCHOA HENRIQUEZ |
| 38630 | RICHARD MORALEZ FUENTES |
| 38631 | JAMES MILLER |
| 38633 | JOSHUA MCDONALD |
| 38634 | KRISTI KEO |
| 38635 | TIARA JOHNSON |

| | |
|---|---|
| 38640 | RONNY BERNARD |
| 38641 | ENRIQUE AGUILERA |
| 38642 | GERARDO AGUILERA |
| 38652 | GREGORIO AGUILAR ADAME |
| 38653 | SARA ANDRADE |
| 38655 | DALITZA FIGUEROA MARTINEZ |
| 38657 | JOSE GALLARDO DELGADO |
| 38658 | YANNY JIMENEZ GOMEZ |
| 38659 | JORGE LUEVANO |
| 38660 | MARTIN MORAN PONCE |
| 38661 | GLENDA ORTEGA |
| 38663 | JOSHUA RIVERA TIRADO |
| 38664 | MATTHEW WILSON |
| 38680 | MAURICE WILLIAMS |
| 38681 | LEVIGH WALKER-BENNETT |
| 38683 | CODY LICHVAR |
| 38688 | LEIGHTON ANDERSON |
| 38690 | XAVIER CARRILLO |
| 38692 | JOSHUA KNIGHT |
| 38693 | TIA MEJIA |
| 38702 | JUAN SALAZAR |
| 38705 | SHERRY GIMSON |
| 38706 | LUIS HERNANDEZ |
| 38707 | JACK MCCAREY |
| 38708 | LONNIE MITCHELL |
| 38709 | MARK NELSON |
| 38710 | DONTAE QUINONES |
| 38712 | JARROD SEABOLT |
| 38713 | LANDON VANWINKLE |
| 38719 | MATTHEW MULLENAX |
| 38725 | KARIM WILSON |
| 38741 | BRITTNEY ABNER HENNINGS |
| 38742 | MARIANA AVELINO |
| 38743 | MELVIN AYALA |
| 38744 | TRISTAN BAKER |
| 38745 | ANDREW BETTS |
| 38746 | SUMMER BROWNING |
| 38748 | JUSTINA BROWNRIDGE |
| 38751 | CHARLIE BUTLER |
| 38752 | KENNETH COYKENDALL |
| 38753 | DEWAN DAVIS |
| 38757 | GRIFFEN HARE |
| 38760 | JASON HESS |
| 38763 | RANDY JOHNSON |
| 38771 | TYLER MAST |
| 38773 | JAZZIMYN MCNEES |
| 38775 | THOMAS OPFER |

| | |
|---|---|
| 38776 | MARK PENNY |
| 38778 | LORENZO SANCHEZ RUBIO |
| 38780 | EMILY YODER |
| 38781 | ANDREW YOUNKIN |
| 38782 | BRANDON YUP GONZALEZ |
| 38801 | CARLOS AVALOS |
| 38802 | ERIK BEDELL |
| 38803 | MARISSA BYERS |
| 38805 | AIMEE DEANE |
| 38807 | COTDELL BENNETT |
| 38808 | OMAR HERNANDEZ |
| 38813 | PEDRO LOPEZ OSORIO |
| 38814 | TONY MAURER |
| 38815 | CARLOS NAVARRO |
| 38816 | JESUS NUNEZ |
| 38818 | JARED RUSHER |
| 38822 | CHRISTOPHER LEA |
| 38823 | DASHA LEE |
| 38825 | RACHEL MAPES |
| 38852 | KRYSTEN DUNN |
| 38853 | SARAI ASHOUR |
| 38854 | CALVIN CHAMBERLAIN |
| 38872 | ANDREW CORBIN |
| 38880 | CLINTON TURNER |
| 38882 | DARIN SCRIBER |
| 38888 | SAMANTHA GARDNER |
| 38889 | SHARON MCCARTNEY |
| 38890 | DAVID LARSON |
| 38892 | RONNIE SMITH |
| 38894 | TYRONE FEUSS |
| 38895 | MISTY VARNER |
| 38897 | CAITLYN SMITH |
| 38909 | CHASE PAPORA |
| 38930 | WILNISE VINCENT |
| 38931 | DOUGLAS WRIGHT |
| 38946 | CORTNEY AHLMAN |
| 38950 | KAYLA APPOLONI |
| 38951 | DAVID BERECZ |
| 38952 | TERRY BLOSS |
| 38953 | DANIEL CABRERA |
| 38955 | JORDAN CARRILLO |
| 38956 | YAREMIL CORTES |
| 38957 | TRAVIS DAY |
| 38958 | DALY FERNANDEZ CABALLERO |
| 38960 | SEAN GIBSON |
| 38962 | KHELBEN HAYNES |
| 38964 | JUAN HERNANDEZ |

| | |
|---|---|
| 38965 | JOSE HERNANDEZ RAMOS |
| 38966 | BOBBY HERSEY |
| 38968 | SUSAN JUAREZ-MORA |
| 38969 | KENNETH KAJER |
| 38970 | JOSE LEO VILLAGRAN |
| 38971 | AUSTIN MARKHAM |
| 38981 | NICHOLAS SCHLUBATIS |
| 39011 | DAVE VALERA |
| 39014 | MESINA PETT |
| 39020 | CHERYL REYNOLDS |
| 39033 | SETH ALFORD |
| 39035 | RONNETTA BLACK |
| 39036 | TYRONE BREWER |
| 39038 | SCOTT DENUNE |
| 39039 | DAVID GARCIA |
| 39040 | JESUS GARCIA-RUIZ |
| 39044 | LANCE LACE |
| 39045 | JUSTIN LESLIE |
| 39046 | DAVID MCNEAL |
| 39047 | TROY MEANS |
| 39048 | OSCAR MORILLO ALVAREZ |
| 39049 | RUDY PONCIANO |
| 39052 | CHRISTOPHER RAMIREZ |
| 39055 | JUAN ROMERO CASTILLO |
| 39057 | TIRSON SANCHEZ |
| 39058 | CHRISTOPHER TAYLOR |
| 39059 | HUNTER WARNACK |
| 39060 | CURLEAN WILLIAMS |
| 39065 | SANDRA CRUTCHER |
| 39072 | ARIYONNA DUKE |
| 39078 | BLAKE SHEPHERD |
| 39086 | JERRY YANG |
| 39087 | RAYMOND ARTERBERRY |
| 39125 | CARLOS CORTEZ GARCIA |
| 39127 | MATTHEW GENOW |
| 39128 | MICHAEL GENTRY |
| 39129 | BARTOLO GONZALES |
| 39130 | YOBANNY GONZALEZ |
| 39131 | KATIE JONES |
| 39132 | BRANDY KARSEN |
| 39133 | THOMAS LANDERS |
| 39134 | MARTIN LOPEZ |
| 39135 | FREDDIE MCCAREY |
| 39136 | KARHU MILARCH |
| 39137 | ALAN MURILLO |
| 39138 | DOROTHY MURPHY |
| 39139 | PATRICK REED |

| 39140 | LEONARDO ROBLES |
|-------|-----------------|
| 39142 | ERIC TOLEDO |
| 39144 | KEVIN TORO |
| 39149 | ALENA WILKINS |
| 39150 | ARTURO ROSALES |
| 39153 | JADELYN SPOTTS |
| 39182 | VINCENT COBB |
| 39186 | ROBERT LUCAS |
| 39192 | JESUS VAGASKI |
| 39195 | CHRISTOPHER BECKER |
| 39196 | EDER CANTARERO PINEDA |
| 39197 | GALEN CLEMENTS |
| 39199 | RUDY ESQUEDA |
| 39200 | RACHEL FREED |
| 39201 | CECILIA GASCA |
| 39202 | REECE GENTILE |
| 39203 | JACQUELINE GOVE |
| 39204 | JUDY HILE |
| 39205 | PAULA HINSHAW |
| 39206 | JOSE OSCAR LOPEZ |
| 39209 | TRACY NEWBRY |
| 39210 | ERIK NORMAN |
| 39211 | ALAN RODRIGUEZ |
| 39212 | BRIAN SALAZAR |
| 39213 | MARCOS SALAZAR |
| 39214 | GAVIN SMITH |
| 39215 | JORDAN STOCKDALE |
| 39216 | JONATHAN VITAL |
| 39218 | CORY WIGGINS |
| 39221 | BRENDAN BEAULAC |
| 39223 | MALCOLM KING |
| 39224 | JACOB HUYS |
| 39241 | JACOB GRANT |
| 39242 | NATHANIEL TUCKER |
| 39275 | MICHAEL AREBALO MORALES |
| 39276 | DARIUS BRADLEY |
| 39277 | JERAMY FISSGUS |
| 39280 | JOSE MENDEZ |
| 39281 | SHALON RANGEL AYALA |
| 39282 | CARLA RODRIGUEZ |
| 39283 | JAMES STEWART |
| 39321 | DELILAH MOJICA |
| 39325 | EZEQUIEL AYALA RIVERA |
| 39332 | ESTHER FERNANDEZ |
| 39333 | ALI GHALEB |
| 39334 | JACKELINE GONZALEZ MEDINA |
| 39339 | BRANDON JACKSON |

| | |
|---|---|
| 39340 | MICHAEL KRAVCHAK |
| 39341 | RYAN LAWSON |
| 39344 | KEVIN MALDONADO-GUZMAN |
| 39345 | CHRISTOPHER MARSHALL |
| 39346 | ALEJANDRO MEDINA |
| 39348 | MARIA PEREZ SANTIAGO |
| 39352 | BENITO RODRIGUEZ |
| 39353 | CHRISTIAN ROSAS RAMIREZ |
| 39355 | JOHN SMELTZER |
| 39357 | KIMBERLY TACKETT |
| 39359 | HECTOR MEMIJE |
| 39393 | LORRIE DINWIDDIE |
| 39394 | DERRICK FENNER |
| 39395 | SINUHE SOLIS |
| 39403 | MEGAN AUSTIN |
| 39404 | JONATHON KNOWLTON |
| 39405 | MIRA KNOWLTON |
| 39407 | ROBERT MELENDEZ-LOPEZ |
| 39409 | NICHOLE BAKER |
| 39410 | SARA RAMIREZ |
| 39411 | CHRISTIAN ROMAN |
| 39414 | NICHOLAS SANDSMARK |
| 39418 | JACOB FORD |
| 39420 | KENNETH BAYHA |
| 39421 | KAYLA PARKS |
| 39427 | RAQUEL MCFADDEN |
| 39429 | LUIS TORRES |
| 39440 | CRYSTAL DREWS |
| 39443 | GRANT BUSH |
| 39445 | DESTANY CONWAY |
| 39446 | SANDRA EATON |
| 39447 | ALVARO GARCIA ORTIZ |
| 39448 | MATTHEW GOORHOUSE |
| 39449 | HEATHER HACK |
| 39450 | ELLIOTT LAFFOON |
| 39451 | JOSEPH MCGAUGHEY |
| 39453 | CESAR NAJERA |
| 39454 | BLAKE OBERG |
| 39455 | TEHRAN PARKER |
| 39456 | LUIS RAMOS TIRADO |
| 39457 | IVAN RIVERA |
| 39458 | ABLELARDO RODRIGUEZ HEREDIA |
| 39460 | ALDHAIR VALENCIA BERNARDINO |
| 39463 | BRIAN PETERS |
| 39467 | RICHARD VARNEY |
| 39469 | SCOTT HANES |
| 39472 | ARACELI CRUZ |

| | |
|---|---|
| 39474 | JAMES FLORY |
| 39476 | ZACHARY HENSLEY |
| 39478 | BRETT IRVING |
| 39479 | BREANNA LASTER |
| 39480 | MATTHEW LATISLAW |
| 39483 | NICHOLAS OBREIN |
| 39484 | ANIUBER PACHANO VILLARROEL |
| 39485 | DANIEL PRADO |
| 39487 | JOSHUA ROWZER |
| 39489 | BREANNA WATWOOD |
| 39500 | DIANNA DELAPENA |
| 39501 | DANIEL BACHMAN |
| 39503 | WALTER BOOTH |
| 39505 | JUAN CHIQUITO |
| 39506 | CHRISTIAN CLARK |
| 39507 | JASMINE HUDSON |
| 39508 | MICHELLE LAROSA |
| 39510 | ELIZABETH LUDINGTON |
| 39511 | AUTUMN MACIEJACK |
| 39513 | STEVEN NORRIS |
| 39514 | GERARDO RESENDIZ RODRIGUEZ |
| 39515 | SHAUNTEL ROHRER |
| 39516 | ARIANNA SMITH |
| 39533 | JORDAN HULSEBOS |
| 39534 | KE'JUAN SUMNER |
| 39536 | ETALY MCKINNEY |
| 39537 | MONICA HUBARTT |
| 39550 | ASHLEY CASTILLO |
| 39551 | GENORIS CRAWFORD |
| 39552 | NAT DUNCAN |
| 39553 | PHILLIP FLETCHER |
| 39556 | JAMES CROTHERS |
| 39557 | JAKE DIMOS |
| 39560 | WILLIAM HOLLOWELL |
| 39562 | FELECIA HOYT |
| 39563 | BOBBIE JENKINS |
| 39564 | JAMES KONKOL |
| 39565 | BRANDON MELLIN |
| 39566 | SLINDA MENDOZA |
| 39567 | DANIEL MILLER |
| 39568 | KURTIS MOWERY |
| 39570 | TAYLOR RICHARDSON |
| 39571 | MARCOS SANCHEZ |
| 39572 | MICHAEL WOOLWINE |
| 39574 | BRANDAN PARMLEY |
| 39587 | ALEJANDRO CORONADO |
| 39589 | SHAWN ELSWICK |

| | |
|---|---|
| 39591 | TARYNN GROVE |
| 39593 | GENE KINDLE |
| 39594 | VICTOR MACIAS |
| 39595 | THOMAS MADISON |
| 39596 | DONELL ORTEGA |
| 39598 | RAUL QUIROZ GUTIERREZ |
| 39599 | ANDRES GARCIA RIVERA |
| 39600 | JONATHAN RUPRECHT |
| 39601 | BOBBY SNEAD |
| 39603 | MALACHI STUMP |
| 39604 | FRANK SUAREZ CONTRERAS |
| 39605 | CHAMIE VENZON |
| 39695 | AUSTIN SENTELL |
| 39699 | RILEY MORGAN |
| 39700 | JESSE COOK |
| 39701 | SHANNON HART |
| 39702 | HALEY TROUTEN |
| 39703 | ANDREW HINTON |
| 39705 | DANIEL HILDABRIDLE |
| 39706 | MARQUISE WILSON |
| 39741 | AUSTIN ANDERSON |
| 39742 | MARK BONILLA |
| 39743 | LESLI BOTELLO |
| 39745 | ANGELENA BURNETT |
| 39746 | EDGAR DELGADO COVARRUBIAS |
| 39903 | MAURICE CALLOWAY |
| 39905 | MICHAEL DRANE |
| 39906 | PAUL KAKELA |
| 39908 | MONICA ETLING |
| 39909 | BRANDON GATES |
| 39911 | JOSHUA ESTEPP |
| 39920 | ENRIQUE HERNANDEZ |
| 39921 | CHRISTOPHER JANCASZ |
| 39923 | KEITH KEENE |
| 39927 | JAIME SANDOVAL |
| 39928 | LELAND SMITH |
| 39965 | MALIK GAMBRELL |
| 39966 | ALEJANDRO GOMEZ GUEVARA |
| 39967 | DEVIN KAZMIERCZAK |
| 39971 | IRIS MEJIA RAMOS |
| 39972 | ELIZABETH MONTENEGRO |
| 39973 | STEVEN PAVLOVICH |
| 39975 | ERIK RIOS |
| 39976 | JUAN RIVERA VALEDON |
| 39978 | JONATHAN RODRIGUEZ HEREDIA |
| 39980 | ANTONIA SAMANIEGA |
| 39982 | MARK SYLVIE |

| | |
|---|---|
| 40042 | ALAINA BONNEY |
| 40047 | ANGEL ESPADA |
| 40048 | ANGELA GAITAN |
| 40050 | RYLAN HOOPS |
| 40052 | MALIK MASON |
| 40054 | EUFEMIO OCHOA |
| 40056 | MOLLY ROBINSON |
| 40061 | DEMIRIS WILLIAMS |
| 40072 | CODY COX |
| 40073 | DORA GONZALEZ |
| 40074 | ANDREW GRAY |
| 40077 | THORMONN LAWRENCE |
| 40081 | KELLY SCHLABACH |
| 40082 | SHAWN SMITH |
| 40083 | JEREMY WHEATON |
| 40094 | JUSTIN RIDDERHOFF |
| 40095 | JOSHUA ZALDANA |
| 40099 | PATRICIA ZASTCO |
| 40102 | AUSTIN THOMPSON |
| 40103 | DANIEL BUELL |
| 40104 | RAY CRAFT |
| 40106 | JON FRANKLIN |
| 40114 | SERGIO ALVAREZ |
| 40115 | AHMAD ANDERSON |
| 40116 | TYLER CARSON |
| 40117 | ANDREW HOPKINS |
| 40118 | ROBERT RUSE |
| 40119 | CODY WILSON |
| 40126 | MARCUS BARKER |
| 40128 | LUCAS FRAKER |
| 40132 | JALEIKA GREEN |
| 40134 | DALTON PIPER |
| 40135 | MARIAH CAMPBELL |
| 40173 | REY ESTEBAN ALVAREZ |
| 40174 | TIMOTHY GADDY |
| 40175 | SHAWN GRANNING |
| 40176 | JACKY KILLIAN |
| 40179 | MATTHEW WIDMAN |
| 40225 | MATHEW HARRINGTON |
| 40232 | DONOVAN ALLEN |
| 40233 | BENJAMIN ANGLEMYER |
| 40234 | HANAH BENEDICT |
| 40235 | EDER PAEZ DOMINGUEZ |
| 40286 | ARTURO CALZADA |
| 40287 | CHARLES COOK |
| 40291 | CYNTHIA GARCIA |
| 40293 | CHRISTOPHER PERILLO |

| | |
|---|---|
| 40294 | KYLE SEVERNS |
| 40419 | ETHAN MITCHELL |
| 40420 | MAWASSE RUSSELL |
| 40423 | JACQUELINE GARROW |
| 40457 | THOMAS CHRISTIAN |
| 40458 | CHRISTIAN COMISKEY |
| 40459 | KEILAN BENSON |
| 40460 | JUSTIN SHEPARD |
| 40461 | KENNETH MITCHELLE |
| 40492 | CALVIN HARRIS |
| 40493 | RILEY SMITH |
| 40496 | EDWIN SOSA |
| 40556 | EANN SPOTTS |
| 40579 | KEEGAN RIPPER |
| 40610 | ELIJAH SUTTON |
| 40612 | JAMIE LYNN |
| 40636 | TINA PRITT |
| 40681 | LINDSAY OXENDER |
| 40719 | DAMIAN MILLER |
| 40721 | DEAGAN LEASK |
| 40730 | KADIN COLLIE |
| 40737 | GABRIEL BATTISFORE |
| 40739 | JENAY MASON |
| 40755 | JESSE STEVENS |
| 40762 | DYLAN HALL |
| 40785 | JAMES PEDEN |
| 40801 | DACARIA BOOKER |
| 40824 | ANGELA WIGGINS |
| 40825 | ADAM ELLIS |
| 40827 | ALEXANDER PARDEE |
| 40833 | BRANDON POTTER |
| 40834 | ANTHONY WARD |
| 40835 | CECILLIA GODARD |
| 40836 | SHONTEA WATSON |
| 40837 | TROSHAWN MCMILLON |
| 40840 | ALIAH BANNER-SPEED |
| 40842 | CALEB FULLER |
| 40843 | TRACIE BILLSEN |
| 40844 | LOGAN DYER |
| 40847 | BENJAMIN NAIL |
| 40849 | ROBERT SOUTH |
| 40852 | WILL HOWARD |
| 40853 | RONALD SEARS |
| 40854 | MARC BUSH |
| 41075 | CASSEY JORGENSEN |
| 41137 | RICHARD BROWN |
| 41138 | TRENTON KINDIG |

| | |
|---|---|
| 41139 | FELICIA MODERT |
| 41140 | SHAUNA WARNER-PELHAM |
| 41186 | OSCAR FLORES |
| 41241 | KAJUAN DEAN |
| 41242 | JOHN SMITH |
| 41243 | KEITH SMITH |
| 41244 | IAN TREBER |

# EXHIBIT D

**EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**

# REQUEST FOR WITHDRAWAL OF CHARGE OF DISCRIMINATION

**Instructions to the person requesting withdrawal:** You recently indicated a desire to withdraw your charge. In order to begin such action, please furnish the information below and return this form in the enclosed envelope. As a request for withdrawal of charge is subject to the approval of the Commission, your request will be considered and acted upon when received by this office. Please note that at this time the Commission is still prepared to proceed with your case if you so desire.

| CHARGE NUMBER | DATE |
|---|---|
| AGGRIEVED PARTY | RESPONDENT(S) |

**AGGRIEVED PARTY - - COMPLETE INFORMATION BELOW**
*(Continue on reverse if necessary)*

I am aware that the Federal Government protects my right to file a charge and have been advised that it is unlawful for any person covered by the statutes enforced by EEOC to threaten, intimidate, harass or otherwise retaliate against me because I have filed a charge. I have not been coerced into requesting this withdrawal.

I request the withdrawal of my charge because:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

| DATE | SIGNATURE | FOR EEOC USE ONLY |
|---|---|---|
| SEND TO | | ☐ Withdrawal with Settlement |
| | | ☐ Withdrawal without Settlement |
| | | ☐ Approve |
| | | ☐ Disapprove |
| | | DATE |
| | | APPROVING OFFICIAL |

EEOC Form 154  (10/94)